# UNITED STATES BANKRUPTCY COURT

_____ District of _____

In re _____,     Case No. _____
          *Debtor*

                                        Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | | $ | | |
| B - Personal Property | | | $ | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | | | $ | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $ | |
| F - Creditors Holding Unsecured Nonpriority Claims | | | | $ | |
| G - Executory Contracts and Unexpired Leases | | | | | |
| H - Codebtors | | | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | | $ | $ | |

# UNITED STATES BANKRUPTCY COURT

_____ District of _____

In re _____,
       *Debtor*

Case No. _____

Chapter _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A-1 Line 11; **OR**, Form 22B Line 14; **OR**, Form 22C-1 Line 14) | $ |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4.  Total from Schedule F | | $ |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re  **Pacific Recycling, Inc.**                                    Case No.  __15-62925-fra11__

_____,

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Eugene, OR - 3.6 Acres (Tax ID 1586856)**<br>**Vacant land** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Eugene, OR - 0.17 acres (Tax ID 0451110)**<br>**Land + 2,400 sq. ft. shop/warehouse** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Eugene, OR - 11.21 acres (Tax ID 1826195)**<br>**Vacant land + 4 acres of concrete + water retention and treatment system + motor house** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Eugene, OR - 6.13 Acres (Tax ID 0445443)**<br>**Vacant land + 2x office trailers + 4,800 sq. ft. shop** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Salem, OR - 0.55 Acres (Tax ID R76687)**<br>**Vacant land** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Salem, OR - 1.35 Acres (Tax ID R76685)**<br>**Land + 11,000 sq. ft. warehouse** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Albany, OR - 1.0 Acres (Tax ID 728523)**<br>**Vacant land** | **Leasehold Interest** | - | 0.00 | 0.00 |
| **Albany, OR - 5.01 Acres (Tax ID 433116)**<br>**Vacant land + small block building** | **Leasehold Interest** | - | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Pacific Recycling, Inc.**                         Case No.    **15-62925-fra11**

,

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

     Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty cash and scale house cash** | - | 1,557.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank accounts and customer checks. See attached itemized detail.** | - | 107,038.31 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | None | | - | 0.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | None | | - | 0.00 |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | None | | - | 0.00 |
| 6.   Wearing apparel. | None | | - | 0.00 |
| 7.   Furs and jewelry. | None | | - | 0.00 |
| 8.   Firearms and sports, photographic, and other hobby equipment. | None | | - | 0.00 |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | None | | - | 0.00 |
| 10.   Annuities. Itemize and name each issuer. | None | | - | 0.00 |

                                                      Sub-Total >      **108,595.31**

                                          (Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

In re    **Pacific Recycling, Inc.**                                               Case No.    **15-62925-fra11**

                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | None | - | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | None | - | Unknown |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | None | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | **PRI QALICB, LLC - Debtor has 95% interest - established for tax credits-value unknown** | - | Unknown |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | None | - | 0.00 |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 334,067.70 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | None | - | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **SAIF Refund - $29,000.00** **PRI QALICB Note to Debtor - $6.3 million (tax credit financing/actual value negligible)** | - | 29,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | None | - | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | None` | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Debtor advanced funds for scrap purchases to various dealers.** | - | 79,237.16 |

                                                                Sub-Total >      **442,304.86**

(Total of this page)

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

In re **Pacific Recycling, Inc.** ,    Case No. __15-62925-fra11__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | None | - | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Permit to operate shredder** **Export permits** **Wrecker's license** **Asbestos** **Trucking and transport license** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list - estimated value** None | - - | 5,000.00 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached list - included with Item 29.** | - | 0.00 |
| 26. Boats, motors, and accessories. | | None | - | 0.00 |
| 27. Aircraft and accessories. | | None | - | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | **See attached list.** | - | 40,310.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached list.** | - | 4,661,755.00 |
| 30. Inventory. | | **Bulk sale value before processing** | - | 738,700.00 |
| 31. Animals. | | None | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | None | - | 0.00 |
| 33. Farming equipment and implements. | | None | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | None | - | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **Debtor is a participant in a new market tax credit program and affiliates and tax credits may have significant value.** | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > | 5,445,765.00 |
| (Total of this page) | |
| Total > | 5,996,665.17 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## SCHEDULE B

## ITEM 2

## BANK ACCOUNTS

| UMPQUA BANK | | |
|---|---|---|
| PAC ACCOUNT | $ 865.12 | |
| PAYROLL ACCOUNT | $27,762.68 | |
| RESERVE ACCOUNT | $ 73.36 | |
| TOTAL | | $ 28,701.16 |
| | | |
| **COLUMBIA BANK** | | $ 5,054.17 |
| | | |
| **BANK OF AMERICA** | | |
| 888 | $ 714.27 | |
| BOS | $ 56,454.56 | |
| TOTAL | | $ 57,168.83 |
| | | |
| **WELLS FARGO** | | |
| Business Checking XXXX8095 | $ 4,550.17 | |
| TOTAL | | $ 4,550.17 |
| | | |
| | | |
| **TOTAL BANK ACCOUNTS** | | $ 95,474.33 |
| | | |
| | | |
| | | |
| **CUSTOMER CHECKS** | | $ 11,563.98 |
| | | |
| | | |
| | | |
| | | |
| | | |

4846-4272-6440, v. 1

# SCHEDULE B

## ITEMS 25 AND 29

## EQUIPMENT AND VEHICLES

| Asset | Description | Estimated Values |
|---|---|---|
| 1 | CAT 950 WHEELER | 6,500.00 |
| 2 | 1980 LUFKIN | 1,000.00 |
| 7 | YARD FENCE | 500.00 |
| 16 | 40' CONTAINER | 1,200.00 |
| 19 | DUAL RAM AUTOMATIC BALER | 1,600.00 |
| 21 | 1989 FREIGHTLINER SEMI TRUCK | 2,800.00 |
| 22 | 1979 FORD TRUCK W/SELF LOADER | 13,500.00 |
| 25 | AIR GUN | 150.00 |
| 28 | 1985 UTILITY | 1,000.00 |
| 30 | 1985 GREAT DANE | 1,400.00 |
| 31 | PORTABLE LOADING RAMP | 1,250.00 |
| 33 | TJ4000 RED YARD GOAT | 2,600.00 |
| 34 | (6) LARGE & (2) HAND-HELD RADIOS | 450.00 |
| 36 | 12.5 HP AIR COMPRESSORS | 250.00 |
| 38 | LABOUNTY SHEAR ASSEMBLY | 18,000.00 |
| 41 | ELECTROMAGNET | 2,000.00 |
| 45 | HOT WATER PRESSURE WASHER | 1,350.00 |
| 46 | LIEBHERT 922 W/MAGNET & GRAPPLE | 55,000.00 |
| 47 | HOT WATER PRESSURE WASHER | 1,500.00 |
| 51 | SELF DUMPING HOPPER | 400.00 |
| 53 | HYSTER H90XMS FORKLIFT (9,000#) | 5,200.00 |
| 54 | LOLLINI ALC 606 SHEAR/BALER | 208,000.00 |
| 55 | BALER ATTACHMENT | 12,000.00 |
| 58 | 2006 FORD F-15- PC | 5,400.00 |
| 59 | FIRE FIGHTING UNIT | 2,000.00 |
| 60 | SHOP BUILDING | 90,000.00 |
| 64 | LEIBHERT A93AC W/MAGNET & GRAP | 280,000.00 |
| 67 | 16" JET BAND SAW W/40' ROLL CAGE | 650.00 |
| 68 | KOBLECO SK150LC IV EXCAVATOR | 22,000.00 |
| 69 | "NON-FERROUS" BUILDING | 1,000.00 |
| 70 | 10 HP AIR COMPRESSOR | 200.00 |
| 71 | LIEBHERR GRPPLE | 1,800.00 |
| 73 | SURVIVOR SCALE | 400.00 |
| 74 | 75' WEIGHT TRONIX SCALE | 850.00 |
| 76 | 1996 GREAT DANE BUNKER | 1,500.00 |
| 77 | POWER CLEANING EQUIPMENT | 300.00 |
| 78 | ALLOY ANALYZER | 1,750.00 |
| 79 | 1992 GMC AERO TRUCK | 1,250.00 |
| 80 | 2004 INTL SEMI TRUCK | 20,500.00 |
| 81 | 2004 INTL SEMI TRUCK | 20,500.00 |
| 82 | 2004 INTL SEMI TRUCK | 25,000.00 |
| 83 | YARD EQUIPMENT | 3,000.00 |

Page 1 – Schedule B

| 84 | SENNEN BOGEN 825 W/MAGNET & GRAPPLE | 150,000.00 |
|---|---|---|
| 86 | 1992 GMC/VOLVO TRUCK W/ROLL OF | 8,500.00 |
| 87 | 2001 KENWORTH TRUCK W/SELF LOADER | 28,000.00 |
| 89 | CAT 966C WHEEL LOADER | 8,000.00 |
| 91 | HITACHI EX200 EXCAVATOR W/28" M | 18,500.00 |
| 93 | 1994 GMC PU | 2,000.00 |
| 96 | 1996 FORD F-250 PU | 2,200.00 |
| 100 | YJ4000 WHITE YARD GOAT | 2,800.00 |
| 101 | WASH BAY IN SHOP BUILDING | 1,500.00 |
| 105 | 1991 IMCO | 2,100.00 |
| 107 | KOBELCO SK480LC HYDRAULIC EXCAVATOR | 235,000.00 |
| 108 | (2) WATERDOG 500 TRAILERS (1,500 x 2) | 3,000.00 |
| 109 | WAGONER LOG LOADER | 1,700.00 |
| 112 | GENESIS SHEAR ATTACHMENT | 23,500.00 |
| 114 | 1972 INTL | 2,200.00 |
| 118 | (2) WATERDOG 500 TRAILERS (1,500 x 2) | 3,000.00 |
| 119 | 1972 GENERAL | 6,500.00 |
| 121 | JIB CRANE & HOIST | 1,500.00 |
| 122 | (1) 1994 & (6) 1995 ALLOY | 69,000.00 |
| 123 | GENESIS SHEAR ASSEMBLY (KOBELCO) | 25,000.00 |
| 127 | (2) 1964 R-30 EUCLIDS (1,800.00 X 2) | 3,600.00 |
| 129 | 1980 YT 30-YARD GOAT | 2,300.00 |
| 130 | KOBELCO SK350LC EXCAVATOR W/GRAP | 185,000.00 |
| 132 | LIEBHERT A934CHD W/MAGENT & GRAPPLE | 142,000.00 |
| 134 | COMPRESSOR | 150.00 |
| 136 | FUEL STATION | 400.00 |
| 137 | CAT 235B W/MAGNET | 10,500.00 |
| 138 | WELDER | 1,000.00 |
| 140 | SAFETY NET STAND | 1,500.00 |
| 143 | PORTABLE RADIATION DETECTOR | 1,200.00 |
| 145 | (17) 5 X 5 X 8 STEEL BOXES | 1,600.00 |
| 147 | 2007 STERLING ROLLOFF TRUCK | 36,000.00 |
| 148 | 1997 CASCADE ALLOY | 11,000.00 |
| 149 | MILLER DIESEL WELDER single axel | 1,500.00 |
| 150 | (9) 10-YARD BOXES | 9,000.00 |
| 151 | (10) 15-YARD BOXES | 12,550.00 |
| 152 | (73) 20-YARD BOXES | 75,000.00 |
| 153 | (23) 30-YARD BOXES | 40,000.00 |
| 154 | (2) 40-YARD BOXES | 4,000.00 |
| 155 | (4) 50-YARD BOXES | 16,000.00 |
| 156 | (100) 4 X 4 BOXES | 16,000.00 |
| 157 | (28) 4 X 8 BOXES | 3,600.00 |
| 158 | (4) 1 X 5 BOXES | 10,400.00 |
| 159 | (10) 3-YARD TILT-HOPPERS | 2,000.00 |
| 160 | HYSTER 100 FORKLIFT (5,000#) | 2,500.00 |
| 161 | HYSTER XL2 FORKLIFT (8,000#) | 3,500.00 |
| 164 | HYSTER 70, FORKLIFT (7,000#) | 3,000.00 |
| 166 | CONTAINER LOADER | 75,000.00 |
| 167 | CAT 235D W/BUCKET | 11,000.00 |

Page 2 – Schedule B

| 168 | 1981 FRUEHAUF | 1,100.00 |
|---|---|---|
| 169 | 1984 FRUEHAUF | 1,250.00 |
| 170 | 1980 GREAT DANE | 1,200.00 |
| 171 | 1980 GREAT DANE | 1,200.00 |
| 172 | 1993 WITZC | 16,000.00 |
| 173 | 1990 INTL DROP-BOX TRUCK | 9,500.00 |
| 174 | 1997 FORD FUEL TRUCK | 2,000.00 |
| 175 | OTAWA YARD GOAT | 3,200.00 |
| 176 | INTL WASTE OIL TRUCK | 5,000.00 |
| 177 | 2000 INTL WASTE OIL TRUCK | 4,500.00 |
| 178 | (2) EUCLIDS (8,000 X 2) | 16,000.00 |
| 179 | 1979 INTL VACCUM TRUCK | 1,500.00 |
| 180 | 1994 DORSEY | 1,800.00 |
| 181 | (13) TILT HOPPERS | 3,500.00 |
| 183 | HYSTER PALLET JACK | 250.00 |
| 184 | OFFICE DESK | 80.00 |
| 186 | (20) 20-YARD DROP BOXES | 28,000.00 |
| 187 | (20) 30-YARD DROP BOXES | 36,000.00 |
| 189 | HITACHI BUCKET | 300.00 |
| 190 | 15,000 LB HYSTER H90FT FORKLIFT | 8,000.00 |
| 192 | DTX-300 NF SHEAR | 15,000.00 |
| 193 | HP IPAQ PC | 200.00 |
| 194 | 145 KVA TRANSFORMER | 90,000.00 |
| 197 | 1976 SUTHERLIN | 12,500.00 |
| 198 | 1976 HM BOOSTER 2007 WSTQP | 1,200.00 |
| 199 | 1993 ALLOY | 9,800.00 |
| 200 | 1997 ALLOY | 11,000.00 |
| 201 | 1997 ALLOY | 11,000.00 |
| 202 | 1997 ALLOY | 11,000.00 |
| 203 | HM BOOSTER | 1,200.00 |
| 204 | 1994 GREAT DANE | 10,500.00 |
| 205 | 1986 INTL 9V5 | 2,000.00 |
| 208 | (1) 1.5-YARD BOX & (2) 1-YARD BOXES | 700.00 |
| 209 | 209 CAT V155 (15,000#) | 8,700.00 |
| 210 | 3 X 3 & 4 X 6 UNDUCATIRS NF SCALE | 900.00 |
| 211 | THERMO RADIATION DETECTOR | 450.00 |
| 215 | 2012 PETERBILT 365 | 95,000.00 |
| 216 | 2011 KOMATSU   Wheel loader | 105,000.00 |
| 218 | (20) 4 X 4 DROP BOXES | 26,000.00 |
| 219 | (20) 4 X 8 DROP BOXES | 48,000.00 |
| 220 | (10) 10-YARD DROP BOXES | 50,000.00 |
| 221 | (15) 20-YARD DROP BOXES | 24,000.00 |
| 222 | (5) 30-YARD DROP BOXES | 12,500.00 |
| 223 | 2010 PRATT GN4856 CH-2075 | 18,000.00 |
| 224 | 2010 PRATT GN4856 CH-2076 | 18,000.00 |
| 225 | 2010 PRATT GN4856 CH-2077 | 18,000.00 |
| 227 | HM SHAKER SCREEN | 8,000.00 |
| 228 | EXODUS MX447HDR W/MAGNET | 310,000.00 |
| 229 | EXODUS MX447HDR W/GRAPPLE | 300,000.00 |

Page 3 – Schedule B

| 230 | 1993 WABASH | 2,000.00 |
|---|---|---|
| 234 | OLYMPUS ENVIRONMENTAL TESTING | 600.00 |
| 236 | OREGON TRACTOR GRAPPLE | 950.00 |
| 237 | HAND-HELD RADIATION DETECTOR | 1,200.00 |
| 238 | 1999 GMC UTILITY PU | 2,800.00 |
| 239 | 2000 SKYLINE ALJO TRAILER | 2,000.00 |
| 241 | 16' TANDEM AXLE TRAILER (2007) | 1,500.00 |
| 243 | 1982 FORD F700 W/SWEEPER | 3,850.00 |
| 244 | DROP BOX | 1,500.00 |
| 245 | 2000 WELLS UTILITY TRAILER | 2,200.00 |
| 246 | 2004 ELGIN PELICAN SWEEPER | 3,500.00 |
| 249 | KOBELCO SK350LC EXCAVATOR (RB) | 205,000.00 |
| 250 | KOBELCO SK400LC-III EXCAVATOR | 200,000.00 |
| 251 | SUTHERLIN CONCRETE CRUSHER – RJ | 6,500.00 |
| 254 | NEW HOLLAND SKIDSTEER LOADER | 5,000.00 |
| 256 | HYSTER H300B FORKLIFT (30,000#0 | 6,250.00 |
| 257 | CLARK C500-J350DL FORKLIFT (35,000#) | 7,000.00 |
| 258 | HYSTER H155XL FORKLIFT (15,000#) | 4,500.00 |
| 259 | HYSTER H135XL FORKLIFT (13,000#) | 4,200.00 |
| 260 | HYSTER H50XL FORKLIFT (5,000#) | 1,800.00 |
| 261 | HYSTER H50XL FORKLIFT (6,500#) | 2,200.00 |
| 267 | BOOM-MAN BASKET (500# W/45' REACH) | 8,000.00 |
| 268 | SHOOTING BOOM FORKLIFT (10,000#) | 7,500.00 |
| 270 | SCISSOR LIFT SJ-9250 (RB) | 2,600.00 |
| 273 | DROP BOXES (RULE STEEL) (water tanks) | 35,000.00 |
| 274 | FORKLIFT 12,000 lbs. | 6,500.00 |
| 275 | (27) SMALL BOXES | 8,100.00 |
| 276 | STEEL PLATES | 500.00 |
| 277 | TRAILER Utility enclosed 1993 INT | 1,000.00 |
| 278 | KOBELCO EXCAVATOR 350 | 125,000.00 |
| 279 | (30) 4 X 4 X 6 DROP BOXES | 9,000.00 |
| 280 | SECURITY CAMERAS | 2,200.00 |
| 281 | FUEL TRUCK 1997 GMC | 5,000.00 |
| 282 | DUMP TRUCK (Sold/scrapped 3.12.14) | 0.00 |
| 284 | TYREE OIL TRUCK | 6,500.00 |
| 287 | 12V CATALYTIC CONVERTER SHEAR | 400.00 |
| 288 | TOMMY LIFT | 600.00 |
| 289 | 1003 INTL TRUCK 1988 | 1,800.00 |
| 290 | 2.5-YARD DUMP HOPPER | 800.00 |
| 291 | 2-YARD DUMP HOPPER | 600.00 |
| 292 | BBQ / Trailer 2006 Century | 850.00 |
|  | FRUEHAUF HENRY TRAILER (1984 & 1986) | 4,500.00 |
| 293 | SOLAR SYSTEM FOR SECURITY CAMERAS | 2,500.00 |
| 294 | INDICATOR AND SIGNAL | 350.00 |
| 295 | RETROFIT HYDRAULICS FOR SHEAR | 825.00 |
| 296 | IMPROVEMENT TO MATL HANDLER | 600.00 |
| 297 | YARD GOAT | 1,500.00 |
| 298 | GENERATOR FOR MATL HANDLER | 875.00 |
| 299 | IMPROVEMENT TO MATL HANDLER | 500.00 |

Page 4 – Schedule B

| 300 | FAB BOLSTERS | 1,500.00 |
|---|---|---|
| | (3) 2004 INTERNATIONAL TRUCKS | 66,000.00 |
| | 2007 STERLING L9500 DROP BOX TRUCK | 35,000.00 |
| 235 | 1993 WABASH VAN | 2,300.00 |
| 144 | 2005 TOYOTA TUNDRA PU | 7,800.00 |
| 240 | 2011 FORD F-250 PU | 18,000.00 |
| 265 | 2000 FORD F-450 PU (RB) | 5,000.00 |
| 306 | 2007 TOYOTA HIGHLANDER | 5,200.00 |
| 307 | NF SCALE | 400.00 |
| 310 | FKL MAGNETIC SWEEPER | 100.00 |
| 312 | SHELVES CONTAINER | 300.00 |
| 314 | LIGHTS IN WELD SHOP | 250.00 |
| 316 | 1993 FREIGHTLINER TRUCK | 5,800.00 |
| 317 | ELECTRICAL BREAKER CONTAINER | 200.00 |
| | WATER TREATMENT EQUIPMENT | 350,000.00 |
| | **MISCELLANEOUS SUPPLIES** | |
| | PROPANE (EST. 500 GALLONS X $2.35 PER GALLON) | 1,175.00 |
| | OXYGEN | 1,500.00 |
| | OFFICE SUPPLIES / PAPER PRODUCTS | 700.00 |
| | MISC. TOOLS | 800.00 |
| | FLUIDS/HYDRAULIC FLUID. SPRAY PAINTS, ETC. | 1,500.00 |
| | SPARE PARTS | 6,000.00 |
| | TIRES | 4,000.00 |
| | **TOTAL** | **4,661,755.00** |

4830-9483-3448, v. 1

29501.002\4830-9483-3448.v1

# SCHEDULE B

## ITEM 28

### OFFICE EQUIPMENT

| ASSET | DESCRIPTION | VALUE CURRENT |
|---|---|---|
| 4 | OFFICE TRAILER | 3,500.00 |
| 6 | HP PRINTER | 100.00 |
| 11 | LUNCH-ROOM TRAILER | 2000.00 |
| 15 | OFFICE TRAILER IMPROVEMENTS | 600.00 |
| 23 | AIR CONDITIONER | 70.00 |
| 24 | COUNTER TOP DESK | 500.00 |
| 61 | TELEPHONE SYSTEM | 1,200.00 |
| 75 | DELL COMPUTERS W/PERIPHERALS | 3,250.00 |
| 90 | LAP-TOP COMPUTER (TONY) | 200.00 |
| 92 | 92 RICOH COPIER W/PRINTER & SCANNER | 950.00 |
| 95 | DELL LAP-TOP COMPUTER | 1,600.00 |
| 98 | DELL COMPUTER (MELVA) | 750.00 |
| 102 | 102 OFFICE DESK (JAIME) | 250.00 |
| 103 | COPIER (MELVA) | 1,850.00 |
| 104 | (2) COPIERS (RONDA/JAIME) | 485.00 |
| 106 | JAX COPIER | 127.00 |
| 110 | 110 MT COMPUTER | 700.00 |
| 111 | N/F COMPUTER | 850.00 |
| 113 | N/F COMPUTER | 450.00 |
| 124 | N/F COMPUTER | 850.00 |
| 125 | LAP-TOP COMPUTER | 400.00 |
| 126 | (2) MONITORS COPIER/SCALE | 670.00 |
| 128 | POSTAGE METER | 100.00 |
| 133 | COPIER/SCALE | 449.00 |
| 135 | (2) COMPUTERS | 20.00 |
| 146 | NETWORK CAMERA | 900.00 |
| 148 | LAP-TOP COMPUTER | 100.00 |
| 149 | 149 LAP-TOP COMPUTER | 100.00 |
| 150 | 150 PRINTER | 120.00 |
| 151 | DESK | 70.00 |
| 152 | 42628A COPIER | 600.00 |
| 153 | LAP-TOP COMPUTER | 350.00 |
| 154 | N5295 COPIER | 680.00 |
| 155 | LAP-TOP COMPUTER | 550.00 |
| 156 | LAP-TOP COMPUTER | 100.00 |
| 157 | DESK-TOP COMPUTER & MONITOR | 190.00 |

| ASSET | DESCRIPTION | VALUE CURRENT |
|---|---|---|
| 158 | LAP-TOP COMPUTER | 80.00 |
| 159 | VENDING MACHINE | 500.00 |
| 160 | SERVER | 595.00 |
| 161 | COMPUTER | 1,288.00 |
| 162 | COMPUTER | 148.00 |
| 165 | VIDEO SERVER | 827.00 |
| 166 | TELFORD OFFICE CHAIR | 30.00 |
| 167 | MONTESSA OFFICE CHAIR | 40.00 |
| 168 | GUEST CHAIRS | 200.00 |
| 169 | OFFICE CHAIRS | 75.00 |
| 170 | LATITUDE LAPTOP | 650.00 |
| 173 | REMOTE SERVER SOFTWARE & NETWORK | 1,213.00 |
| 174 | COMPUTER HARDWRE | 875.00 |
| 175 | SAMSUNG PRINTER CLX6260FW | 200.00 |
| 176 | SAMSUNG PRINTER CLX6260FW | 200.00 |
| 177 | 520 SHEET PAPER TRAY FOR SAMSUNG | 50.00 |
| 178 | SAMSUNG PRINTER A2953 | 981.00 |
| 179 | 256 SHEET PAPER TRAY FOR SAMSUNG | 50.00 |
| 180 | 520 SHEET PAPER TRAY FIR SAMSUNG | 50.00 |
| 181 | SAMSUNG PRINTER | 200.00 |
| 182 | SAMSUNG PRINTER | 200.00 |
| 184 | PRINTER TERMINALS | 1,500.00 |
| 185 | MINI IPAD & MINI KEYBOARD | 100.00 |
| 186 | (4) LAPTOPS | 2,500.00 |
| 187 | TABLET | 800.00 |
| 188 | CABLE/TIE MOUNTS | 77.00 |
| 189 | UPS BATTERY BACKUP | 90.00 |
| 190 | HON FILE CABINET | 150.00 |
| 191 | SAMSUNG PRINTER | 200.00 |
| 192 | SAMSUNG PRINTER | 200.00 |
| 194 | L-SHAPED DESK | 100.00 |
| 195 | OFFICE CHAIR | 35.00 |
| 196 | FILE CABINET 3 DWR | 100.00 |
| 197 | SHELF, KB UNV 4X3X12 | 15.00 |
| 198 | CREDENZA | 75.00 |
| 199 | DESK MANAGERS | 60.00 |
| 200 | PEDASTAL, 3 DWR | 80.00 |
| 201 | HUTCH, 43X7X16 | 95.00 |
| | **TOTAL** | **$40,310.00** |

4828-0955-3192, v. 1

In re **Pacific Recycling, Inc.** Case No. **15-62925-fra11**
_____ , _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **American Leasing** <br> **11501 SW Pacific Highway #200** <br> **Portland, OR 97223** | | - | **1/20/15** <br> **Semi-trailers (15)** <br><br><br> Value $      **175,000.00** | | | | **66,085.00** | **0.00** |
| Account No. <br><br> **American Leasing Inc.** <br> **11501 SW Pacific Highway #200** <br> **Portland, OR 97223** | | - | **1/20/15** <br> **2007 Sterling LTS truck -** <br> **2004 Internationl 991 trucks (3)** <br> **Semi Trucks (5) - $115,000** <br><br> Value $      **115,000.00** | | | | **47,054.00** | **0.00** |
| Account No. <br><br> **Bank of the West** <br> **2527 Camino Ramon** <br> **San Ramon, CA 94583** | | - | **10/25/11** <br> **2011 Komatsu Loader - $105,000** <br> **2011 Peterbilt Truck - $95,000** <br> **2011 Pratt Trailers (3) - $54,000** <br><br> Value $      **254,000.00** | | | | **998,200.00** | **744,200.00** |
| Account No. <br><br> **Banner Bank** <br> **PO Box 1589** <br> **Bothell, WA 98041** | | - | **Inventory, accounts receivable, Line of Credit $1,810,206, real estate loan guaranteed by PRI $2,536,628.27 (cross collateral clause in security agreement)** <br> Value $      **1,289,599.00** | | | | **4,346,834.27** | **3,057,235.27** |

| | | |
|---|---|---|
| **3** continuation sheets attached | Subtotal <br> (Total of this page) | **5,458,173.27**      **3,801,435.27** |

In re __Pacific Recycling, Inc._____,  Case No. ___15-62925-fra11_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice purposes only | | | | | |
| **Banner Bank** <br> **260 Country Club Road** <br> **Eugene, OR 97401** | | - | | | | | | |
| | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Notice purposes only | | | | | |
| **Corporation Service Company** <br> **PO Box 2576** <br> **Springfield, IL 62708** | | - | | | | | | |
| | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. | | | For notice purposes only. | | | | | |
| **GE** <br> **c/o Jonathan R. Doolittle** <br> **Reed Smith LLP** <br> **101 Second Street, Suite 1800** <br> **San Francisco, CA 94105** | | - | | | | | | |
| | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. | | | For notice purposes only. | | | | | |
| **GE Capital** <br> **c/o John W. Weil** <br> **Weil & Lewandowski LLP** <br> **10300 SW Greenburg Road, Suie 430** <br> **Portland, OR 97223** | | - | | | | | | |
| | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Shredder | | | | | |
| **GE Government Finance, Inc.** <br> **333 Hesper Road** <br> **Billings, MT 59102** | | - | | | | | | |
| | | | Value $    4,580,000.00 | | | | 6,580,000.00 | 2,000,000.00 |

Sheet _1___ of _3___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 6,580,000.00 | 2,000,000.00 |
|---|---|

In re **Pacific Recycling, Inc.** ,  Case No. __15-62925-fra11__
_____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shredder - alternate address | | | | | |
| **General Electric Capital Corporation PO Box 35713 Billings, MT 59107** | - | | | | | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Notice purposes only | | | | | |
| **General Electric Capital Corporation 4 North Park Drive Hunt Valley, MD 21030** | - | | | | | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 11/1/14 Transformers (3) | | | | | |
| **Navitas Lease Corp 814 Highway A1A North, Suite 205 Ponte Vedra Beach, FL 32082** | - | | | | | | | |
| | | | Value $ 90,000.00 | | | | 130,959.00 | 40,959.00 |
| Account No. | | | Notice purposes only | | | | | |
| **RLC Funding 814 Highway A1A North, Suite 205 Ponte Vedra Beach, FL 32082** | - | | | | | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 2007 Toyota Highlander jointly owned with Mark Losco -- Debtor has legal title only | | | | | |
| **Selco Community Credit Union 299 E 11th Avenue Eugene, OR 97401** | - | | | | | | | |
| | | | Value $ 5,200.00 | | | | 4,719.00 | 0.00 |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  | 135,678.00 | 40,959.00

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Blanket lien - affects unencumbered equipment | | | | | |
| Strategic Funding Source 1501 Broadway, Suite 360 New York, NY 10036 | - | | | | | | | |
| | | | Value $ 214,090.43 | | | | 214,090.43 | 0.00 |
| Account No. | | | 11/1/14 Wear Tanks (2) - $35,000 HiTorque Wrench - $20,000 Arrest System - $18,500 | | | | | |
| Susquehanna Commercial 2 Country View Road, Suite 300 Malvern, PA 19355 | - | | | | | | | |
| | | | Value $ 73,500.00 | | | | 85,779.00 | 12,279.00 |
| Account No. | | | 1/1/15 Air System | | | | | |
| TCF Equipment Finance, Inc. 11100 Wayzata Boulevard, Suite 801 Minnetonka, MN 55305 | - | | | | | | | |
| | | | Value $ 45,000.00 | | | | 72,139.00 | 27,139.00 |
| Account No. | | | Leased equipment (originally Alliance Funding) - water treatment equipment | | | | | |
| VFI KR SPE I LLC 6340 South 300 East, 4th Floor Salt Lake City, UT 84121 | - | | | | | X | | |
| | | | Value $ 350,000.00 | | | | 415,046.00 | 65,046.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __3__ of __3__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 787,054.43 | 104,464.00 |
| Total (Report on Summary of Schedules) | 12,960,905.70 | 5,946,858.27 |

In re    **Pacific Recycling, Inc.**        ,    Case No.   **15-62925-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts *not* entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**8**    continuation sheets attached

In re   **Pacific Recycling, Inc.**                                           ,   Case No.   __15-62925-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alberto Alatorre** <br> **2709 21st Street** <br> **Springfield, OR 97477** | | - | Accrued Vacation 2,052.00 <br> Accrued Wages 1,482.00 | | | | 3,534.00 | 0.00 | 3,534.00 |
| Account No. <br><br> **Severiano Alatorre** <br> **1317 S 279th Street** <br> **Seattle, WA 98198** | | - | Accrued Vacation 779.00 <br> Accrued Wages 171.00 | | | | 950.00 | 0.00 | 950.00 |
| Account No. <br><br> **Nicolas Arias** <br> **2623 Centennial Boulevard** <br> **Springfield, OR 97477** | | - | Accrued Vacation 1,232.00 <br> Accrued Wages  483.18 | | | | 1,715.18 | 0.00 | 1,715.18 |
| Account No. <br><br> **Timothy Bouder** <br> **900 Date Street** <br> **Drain, OR 97435** | | - | Accrued Vacation 1,249.50 <br> Accrued Wages 112.50 | | | | 1,362.00 | 0.00 | 1,362.00 |
| Account No. <br><br> **Christopher Claflin** <br> **221 S 11th Street** <br> **Cottage Grove, OR 97424** | | - | | | | | 240.00 | 0.00 | 240.00 |

Sheet  **1**  of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,801.18 | 7,801.18 |

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Calixto Contreras** <br> **143 Azalea Drive** <br> **Eugene, OR 97404** | - | | Accrued Vacation 160.00 <br> Accrued Wages 160.00 | | | | 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br> **Eulicer Diaz** <br> **1725 N 5th Street #1** <br> **Springfield, OR 97477** | - | | Accrued Vacation 1,036.00 <br> Accrued Wages 140.00 | | | | 1,176.00 | 0.00 <br><br> 1,176.00 |
| Account No. <br><br> **Luis Enrique Duran** <br> **1334 Bramblewood** <br> **Eugene, OR 97404** | - | | Accrued Vacation 1,482.00 <br> Accrued Wages 130.00 | | | | 1,612.00 | 0.00 <br><br> 1,612.00 |
| Account No. <br><br> **Richard Engelhorn** <br> **88173 Huston Road** <br> **Veneta, OR 97487** | - | | Accrued Vacation 484.50 <br> Accrued Wages 7.50 | | | | 492.00 | 0.00 <br><br> 492.00 |
| Account No. <br><br> **Jackie Fitchner** <br> **5630 A Street** <br> **Springfield, OR 97478** | - | | | | | | 1,225.80 | 0.00 <br><br> 1,225.80 |

Sheet __2__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,825.80 | 4,825.80 |

In re __Pacific Recycling, Inc.__ , Case No. __15-62925-fra11__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lorenzo Gomez 805 26th Street Springfield, OR 97477 | | - | | | | | 13.50 | 0.00 / 13.50 |
| Account No. | | | Accrued Vacation 3,072.24 Accrued Wages 451.80 | | | | | |
| Randy Hammond 5267 Fox Hollow Eugene, OR 97405 | | - | | | | | 3,524.04 | 0.00 / 3,524.04 |
| Account No. | | | Accrued Vacation 2,316.63 Accrued Wages 444.00 | | | | | |
| Virginia Hanson 3244 Umpqua Highway Drain, OR 97435 | | - | | | | | 2,816.63 | 0.00 / 2,816.63 |
| Account No. | | | Accrued Vacation 12,690.00 prior to the last 180 days Accrued Wages 720.00 | | | | | |
| Steve Heberlein 92603 Paschelke Road Marcola, OR 97454 | | - | | | | | 13,410.00 | 0.00 / 13,410.00 |
| Account No. | | | Accrued Vacation 5,518.00 Accrued Wages 151.43 | | | | | |
| Oscar Heredia 4531 Franklin Boulevard #51 Eugene, OR 97403 | | - | | | | | 5,670.03 | 0.00 / 5,670.03 |

Sheet __3__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  25,434.20   0.00 / 25,434.20

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
_____ _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Steven Hubbard** 3650 Village Avenue, Apt. 2 Eugene, OR 97402 | | - | Accrued Vacation 92.00 Accrued Wages 230.00 | | | | 322.00 | 0.00 / 322.00 |
| Account No. **Steve Johnson** PO Box 26232 Eugene, OR 97402 | | - | Accrued Vacation 2,432.00 Accrued Wages 3,956.00 | | | | 6,388.00 | 0.00 / 6,388.00 |
| Account No. **Jordan Achultz** 2940 Crescent Avenue #235 Eugene, OR 97408 | | - | Accrued Vacation 70.00 Accrued Wages 0.00 | | | | 70.00 | 0.00 / 70.00 |
| Account No. **Josie Losco** 161 Waite Street Eugene, OR 97402 | | - | Accrued Vacation 300.00 Accrued Wages 0.00 | | | | 300.00 | 0.00 / 300.00 |
| Account No. **Jerry Kuntz** 794 S 70th Street Springfield, OR 97478 | | - | Accrued Vacation 2,547.20 Accrued Wages 477.60 | | | | 3,024.80 | 0.00 / 3,024.80 |

Sheet **4** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 10,104.80 | 10,104.80

In re **Pacific Recycling, Inc.**                                        ,     Case No. **15-62925-fra11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lorenso Lopez <br> 143 Azalea Drive <br> Eugene, OR 97402 | | - | Accrued Vacation 1,386.00 <br> Accrued Wages 234.00 | | | | 1,621.00 | 0.00 <br><br> 1,621.00 |
| Account No. <br><br> Mark Losco <br> 161 Waite Street <br> Eugene, OR 97402 | | - | Accrued Vacation 7,420.00 <br> Accrued Wages 1,050.00 <br> Medical Benefits $6,136.25 | | | | 14,606.25 | 2,131.25 <br><br> 12,475.00 |
| Account No. <br><br> Melva Murphy <br> 342 SW Oleander Street <br> Junction City, OR 97448 | | - | Accrued Vacation 480.00 <br> Accrued Wages 1,200.00 | | | | 1,680.00 | 0.00 <br><br> 1,680.00 |
| Account No. <br><br> Jennifer Sanders <br> 3895 N Clarey Street <br> Eugene, OR 97402 | | - | Accrued Vacation 4,572.00 <br> Accrued Wages 432.00 | | | | 5,004.00 | 0.00 <br><br> 5,004.00 |
| Account No. <br><br> Jeff Schloss <br> 73990 Blok Lane <br> Cottage Grove, OR 97424 | | - | Accrued Vacation 9,296.00 <br> Accrued Wages 840.00 | | | | 10,136.00 | 0.00 <br><br> 10,136.00 |

Sheet **5** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 2,131.25
(Total of this page)    33,047.25        30,916.00

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Randy Schultz 2940 Crescent Avenue #235 Eugene, OR 97408 | | - | Accrued Vacation 561.80 Accrued Wages 442.00 | | | | 1,003.80 | 0.00 | 1,003.80 |
| Account No. Rodney Schultz 3704 Berkshire Street Eugene, OR 97401 | | - | | | | | 3,000.00 | 0.00 | 3,000.00 |
| Account No. Jeremy Seaman 174 V Street Springfield, OR 97477 | | - | | | | | 116.00 | 0.00 | 116.00 |
| Account No. Pat Senters 900 Sweet Lane Cottage Grove, OR 97424 | | - | Accrued Vacation 886.50 Accrued Wages 90.00 | | | | 976.50 | 0.00 | 976.50 |
| Account No. Javier Topete 1453 Pleasant Street Springfield, OR 97477 | | - | Accrued Vacation 2,098.25 Accrued Wages 441.79 | | | | 2,507.04 | 0.00 | 2,507.04 |

Sheet _6_ of _8_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 7,603.34 | | 7,603.34 |

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation 2,090.00 Accrued Wages 304.00 | | | | | |
| Anthony Ward 1547 Laurel Hill Drive Drain, OR 97435 | - | | | | | | | 0.00 |
| | | | | | | | 2,394.00 | 2,394.00 |
| Account No. | | | Accrued Vacation 1,840.00 Accrued Wages 48.00 | | | | | |
| Louis Williams 767 Scotts Glen Drive Springfield, OR 97477 | - | | | | | | | 0.00 |
| | | | | | | | 1,888.00 | 1,888.00 |
| Account No. | | | Accrued Vacation 168.00 Accrued Wages 162.00 | | | | | |
| Dustin Wilson 27433 High Pass Road Junction City, OR 97448 | - | | | | | | | 0.00 |
| | | | | | | | 330.00 | 330.00 |
| Account No. | | | Accrued Vacation 1,224.00 Accrued Wages 17.00 | | | | | |
| Bobby Young 151 Chase Street Eugene, OR 97402 | - | | | | | | | 0.00 |
| | | | | | | | 1,241.00 | 1,241.00 |
| Account No. | | | | | | | | |

Sheet __7__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,853.00 | 5,853.00 |

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Year End 9/30/14 | | | | | |
| **Internal Revenue Service** **IRS** **PO Box 7346** **Philadelphia, PA 19101-7346** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 82,983.84 | 82,983.84 |
| Account No. | | | | | Current balance 3/31/15 | | | | | |
| **Lane Transit District** **3500 E 17th Avenue** **Springfield, OR 97477** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,416.30 | 3,416.30 |
| Account No. | | | | | Year End 9/30/14 - $33,084.45 Year End 9/30/13 - $14,403.63 | | | | | |
| **Oregon Department of Revenue** **ODR Bkcy** **955 Center NE #353** **Salem, OR 97301-2555** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 47,488.08 | 47,488.08 |
| Account No. | | | | | Highway Taxes | | | | | |
| **Oregon Department of Transportation** **550 Capital St NE** **Salem, OR 97301-2530** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,474.00 | 3,474.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet **8** of **8** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 137,362.22 | 137,362.22 |
| Total (Report on Summary of Schedules) | 2,131.25 | |
| | 232,031.79 | 229,900.54 |

In re    **Pacific Recycling, Inc.**         ,    Case No.   __15-62925-fra11__

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br> **ADC Test Centers, Inc.** <br> **Attn: Keelie** <br> **2720 Roosevelt Boulevar M-1** <br> **Eugene, OR 97402** | - | | | | | | | | 128.00 |
| Account No. <br><br> **Advanced Mobile Wash** <br> **PO Box 41551** <br> **Eugene, OR 97404** | | | | | | | | | 2,267.00 |
| Account No. <br><br> **Aflac** <br> **Attn: Cam Taylor** <br> **1932 Wynnton Road** <br> **Columbus, GA 31993** | - | | | | | | | | 908.20 |
| Account No. <br><br> **Airgas USA LLC** <br> **Attn: Lloyd Kindall** <br> **PO Box 7423** <br> **Pasadena, CA 91109** | - | | | | | | | | 461.09 |
| __52__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 3,764.29 |

In re **Pacific Recycling, Inc.**                                                                 Case No. __15-62925-fra11__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **All Pro Machine & Mfg.** **Attn: Jim Barr** **1950 N 39th Street** **PO Box 71727** **OR 97475** | - | | | | | | 24,582.00 |
| Account No. | | | | | | | |
| **All-Ways Jack's Auto Electric** **Attn: Rick** **9006 Prairie Road** **PO Box 41870** **Eugene, OR 97404** | - | | | | | | 380.00 |
| Account No. | | | | | | | |
| **American Bridge Mfg.** **Attn: Mary Sensebaugh** **1000 American Bridge Way** **Coraopolis, PA 15108** | - | | | | | | 10,226.08 |
| Account No. | | | | | | | |
| **American Mattress** **Attn: Casey** **4075 W 11th Avenue** **Eugene, OR 97402** | - | | | | | | 42.60 |
| Account No. | | | | | | | |
| **American Scale Co.** **Attn: Jim** **3125 Cross Street, Suite D** **PO Box 2850** **Eugene, OR 97402** | - | | | | | | 1,710.18 |

Sheet no. __1__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          36,940.86

In re **Pacific Recycling, Inc.**                 ,     Case No. **15-62925-fra11**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AmeriMex Motor & Controls, Inc.** **Attn: Wade Stockstill** **707 N Drennan Street** **Houston, TX 77003** | - | | | | | X | 29,730.21 |
| Account No. | | | | | | | |
| **Aramark** **Attn: Dave** **AUS West Lockbox** **PO. Box 101179** **Pasadena, CA 91189** | - | | | | | | 510.16 |
| Account No. | | | | | | | |
| **AT&T TeleConference Services** **PO Box 5002** **Carol Stream, IL 60197** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **AT&T Wireless** **PO Box 6416** **Carol Stream, IL 60197** | - | | | | | | 1,487.54 |
| Account No. | | | | | | | |
| **Automotive Service Parts** **Attn: Connie** **3225 W 1st Avenue** **Eugene, OR 97402** | - | | | | | | 880.99 |

Sheet no. **2** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      32,658.90

Case 15-62925-fra11     Doc 33     Filed 09/15/15

In re __**Pacific Recycling, Inc.**_____ ,     Case No. __**15-62925-fra11**_____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**B & R Sheetmetal, Inc.**<br>**29495 W Enid Road**<br>**Eugene, OR 97402** | | - | | | | | 1,119.80 |
| Account No. <br><br>**Bank of America Credit Card**<br>**Attn: Jon McLean**<br>**206 E 10th Street**<br>**Eugene, OR 97401** | | - | | | | | 0.00 |
| Account No. <br><br>**Banner Bank**<br>**Attn: Bruce Nelson**<br>**260 Country Club Road**<br>**Eugene, OR 97401** | | - | | | | | 0.00 |
| Account No. <br><br>**Banner Bank**<br>**PO Box 1589**<br>**Bothell, WA 98041** | | - | **3300 Cross Street, Eugene, OR**<br>**30809 & 30811 Ehlen Drive SW, Albany, OR**<br>**1120 Candlewood Drive NE, Keizer, OR** | | | | 2,500,000.00 |
| Account No. <br><br>**Becker Iron & Metal**<br>**1310 Broadway**<br>**Venice, IL 62090** | | - | | | | | 0.00 |

Sheet no. __**3**___ of __**52**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims                    Subtotal<br>(Total of this page)     **2,501,119.80**

In re **Pacific Recycling, Inc.** _____,  Case No. **15-62925-fra11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Berkley North Pacific** **PO Box 2108** **Denver, CO 80271** | - | | | | | | 20,193.00 |
| Account No. | | | | | | | |
| **Bi-Mart Corp.** **Attn: Bob Sowle** **220 Seneca Road** **PO Box 2310** **Eugene, OR 97402** | - | | | | | | 320.00 |
| Account No. | | | | | | | |
| **BlackBriar Advisors LLC** **Attn: Randall D. Kurtz** **901 Main Street, Suite 600** **Dallas, TX 75202** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Branch Engineering, Inc.** **Attn: Rene Febricant** **310 5th Street** **Springfield, OR 97477** | - | | | | | | 13,194.05 |
| Account No. | | | | | | | |
| **Brattain International Trucks** **61 NE Columbia Boulevard** **PO Box 11287** **Portland, OR 97211** | - | | | | | | 41.53 |

Sheet no. __4__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           33,748.58

In re **Pacific Recycling, Inc.** _____ , Case No. **15-62925-fra11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bring Recycling**<br>**Attn: Larry Levinson**<br>**4446 Franklin Boulevard**<br>**Eugene, OR 97403** | - | | | | | | 479.40 |
| Account No. | | | | | | | |
| **Buck's Sanitary Service**<br>**Attn: Scott**<br>**4325 Commerce, Suite 111-406**<br>**Eugene, OR 97402** | - | | | | | | 2,056.71 |
| Account No. | | | | | | | |
| **Burton Saw & Supply Co.**<br>**1439 W 2nd**<br>**Eugene, OR 97401** | - | | | | | | 1,347.01 |
| Account No. | | | | | | | |
| **C & S Electric, Inc.**<br>**Attn: Seth Wilson**<br>**214 South 19th Street**<br>**PO Box 1482**<br>**Springfield, OR 97477** | - | | | | | | 84.80 |
| Account No. | | | | | | | |
| **C. Ray Trucking Inc.**<br>**Attn: Clyde**<br>**15695 Salt Creek Road**<br>**Dallas, OR 97338** | - | | | | | | 733.18 |

Sheet no. **5** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 4,701.10

Case 15-62925-fra11    Doc 33    Filed 09/15/15

In re  **Pacific Recycling, Inc.**                                    ,        Case No.  __15-62925-fra11__

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Camping World**<br>**Attn: Gary/Brad Green**<br>**90855 Roberts Road**<br>**Coburg, OR 97408** | | - | | | | | 136.25 |
| Account No. | | | | | | | |
| **Carothers & Son, Ltd.**<br>**Attn: Rick Boatwright, Jr.**<br>**75 S Bertleson Road**<br>**PO Box 2709**<br>**Eugene, OR 97402** | | - | | | | | 4,188.90 |
| Account No. | | | | | | | |
| **CarQuest**<br>**PO Box 404875**<br>**Atlanta, GA 30384** | | - | | | | | 389.91 |
| Account No. | | | | | | | |
| **Carquest Auto Parts**<br>**323 Hatton Lane**<br>**Junction City, OR 97448** | | - | | | | | 15.08 |
| Account No. | | | | | | | |
| **Cascade Automation**<br>**Attn: Trevor**<br>**1702 28th Street**<br>**Springfield, OR 97477** | | - | | | | | 3,039.05 |

Sheet no. __6__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,769.19**

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Cascade Health Solutions**<br>**Attn: Julie**<br>**PO Box 4280, Unit 27**<br>**Portland, OR 97208** | - | | | | | | | 306.00 |
| Account No. | | | | | | | | |
| **CH2M HILL Engineers, Inc.**<br>**PO Box 201869**<br>**Dallas, TX 75320** | - | | | | | | | 4,200.00 |
| Account No. | | | | | | | | |
| **Cimco Resources, Inc.**<br>**PO Box 15427**<br>**Loves Park, IL 61132** | - | | | | | | | 36.00 |
| Account No. | | | | | | | | |
| **Cintas Corporation-172**<br>**9045 N Ramsey Boulevard**<br>**Portland, OR 97203** | - | | | | | | | 6,121.19 |
| Account No. | | | | | | | | |
| **CitiBusinessAdvantageRH**<br>**PO Box 6235**<br>**Sioux Falls, SD 57117-6235** | - | | | | | | | 5,000.00 |

Sheet no. **7** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,663.19

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> City of Eugene <br> 99 West 10th Avenue <br> Eugene, OR 97401 | - | | | 6/20/12 <br> 3300 Cross Street, Eugene, OR <br> Acre parcel of land (current operations) <br> Tax Lot 2000 | | | | 432,961.00 |
| Account No. <br><br> City of Eugene <br> 125 E 8th Avenue, 2nd Floor <br> Eugene, OR 97401 | - | | | | | | | 36,678.99 |
| Account No. <br><br> City of Eugene Airport <br> Attn: Nate <br> 28855 Lockheed Road <br> Eugene, OR 97402 | - | | | | | | | 1,216.55 |
| Account No. <br><br> City of Oakridge <br> Attn: Chuck Kurnick <br> PO Box 1410 <br> Oakridge, OR 97463 | - | | | | | | | 1,112.65 |
| Account No. <br><br> Coburg Road Quarry <br> Attn: Ty <br> 90436 Coburg Road <br> Eugene, OR 97408 | - | | | | | | | 8,488.33 |

Sheet no. __8__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

480,457.52

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Coleman Family Transport LLC Attn: Alvin/Teresa Coleman 157 Draer Street NE Salem, OR 97301 | - | | | | | | | 6,150.00 |
| Account No. | | | | | | | | |
| Columbia State Bank Credit Card Attn: Jeff Kister 1005 Green Acres Road, No. 101 Eugene, OR 97408 | - | | | | | | | 579.32 |
| Account No. | | | | | | | | |
| Comcast Business PO Box 37601 Philadelphia, PA 19101 | - | | | | | | | 1,872.13 |
| Account No. | | | | | | | | |
| Cosco Container Lines America 100 Lighting Way, 3rd Floor Secaucus, NJ 07094 | - | | | | | | | 340.00 |
| Account No. | | | | | | | | |
| Coyote Steel & Co. Attn: Rachele Mark 2030 Cross Street Eugene, OR 97402 | - | | | | | | | 53.00 |

Sheet no. __9__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,994.45

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Crockett's Interstate T&T, Inc. Attn: Chuck PO Box 11341 Eugene, OR 97440 | - | | | | | | 3,630.00 |
| Account No. | | | | | | | |
| D.B. Western 90418 Trans Pacific Parkway North Bend, OR 97459 | - | | | | | | 8,464.44 |
| Account No. | | | | | | | |
| Chad Dannen 4110 Olympic Street Springfield, OR 97478 | - | | | | | | 90.50 |
| Account No. | | | | | | | |
| Davis Wright Tremaine LLP Attn: Joseph M. VanLeuven 1300 SW 5th Avenue, Suite 2400 Portland, OR 97201 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Delta Sand & Gravel 999 Division Avenue Eugene, OR 97404 | - | | | | | | 652.00 |

Sheet no. __10__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,836.94

In re **Pacific Recycling, Inc.**                                    ,        Case No.   **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Deppartment of Environmental Quality** **Attn: Mary Fritzmann** **811 SW 6th Avenue** **Portland, OR 97204** | - | | | | | | 83,597.00 |
| Account No. | | | | | | | |
| **Deus Machine** **Attn: Ravi Brounstein** **1430 Willamette Street** **Eugene, OR 97401** | - | | | | | | 20,398.77 |
| Account No. | | | | | | | |
| **Dex Media** **PO Box 79167** **Phoenix, AZ 85062** | - | | | | | | 569.93 |
| Account No. | | | | | | | |
| **Diversified Hydraulic Concepts** **Attn: Deevin/Lewis** **2155 Getty Circle, Unit 4** **Cottage Grove, OR 97424** | - | | | | | | 4,657.10 |
| Account No. | | | | | | | |
| **Don Whitaker Logging & Hauling Inc.** **Attn: Don Whitaker** **5706 N Umpqua Highway** **PO Box 40** **Roseburg, OR 97470** | - | | | | | | 766.50 |

Sheet no. __11__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **109,989.30**

Case 15-62925-fra11    Doc 33    Filed 09/15/15

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dorman Construction c/o Wilson C. Muhlheim Luvaas Cobb 777 High Street, Suite 300 Eugene, OR 97401 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dorman Construction Attn: Steve Dorman 303 S 5th Street #135 Springfield, OR 97477 | - | | | | | | | 61,283.28 |
| Account No. | | | | | | | | |
| Eagle Foundry Co. Attn: Jack Scott 23123 Eagle Creek Road PO Box 250 Eagle Creek, OR 97022 | - | | | | | | | 4,721.90 |
| Account No. | | | | | | | | |
| Ecosort 3425 E 17th Avenue Eugene, OR 97403 | - | | | | | | | 915.00 |
| Account No. | | | | | | | | |
| Emerald Pacific Investment Attn: Mike 118 Highway 99 N PO Box 2746 Eugene, OR 97402 | - | | | | | | | 1,573.75 |

Sheet no. **12** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **68,493.93**

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Environmental Poynters Attn: Andy Poynter PO Box 281 Elmira, OR 97437 | - | | | | | | | 1,750.20 |
| Account No. ESCO Attn: Luke Tom Lucoszyk 2141 NW 25th Avenue Portland, OR 97210 | - | | | | | | | 3,360.60 |
| Account No. Eugene Area Chamber of Commerce 1401 Willamette Street PO Box 1107 Eugene, OR 97440 | - | | | | | | | 641.00 |
| Account No. Eugene Fastener & Supply Co. Attn: Bob Stacy 595 Wilson Street PO Box 2563 Eugene, OR 97402 | - | | | | | | | 289.13 |
| Account No. Eugene Sand & Gravel Attn: Beth PO Box 1067 Eugene, OR 97440 | - | | | | | | | 538.39 |

Sheet no. __13__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **6,579.32**

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Evergreen Roofing 3237 W 1st Eugene, OR 97440 | - | | | | | | 66.40 |
| Account No. | | | | | | | |
| Evraz Inc. NA Attn: Glendora Crenshaw PO Box 742435 Los Angeles, CA 90074 | - | | | | | | 20,794.50 |
| Account No. | | | | | | | |
| EWEB PO Box 10148 Eugene, OR 97440 | - | | | | | | 3,992.99 |
| Account No. | | | | | | | |
| Exodus Machines Attn: Eric Finstad One Ecodus Drive Superior, WI 54880 | - | | | | | | 11,886.83 |
| Account No. | | | | | | | |
| Family Matters Trucking, LLC Attn: Jim Crider 82352 Highway 99 Creswell, OR 97426 | - | | | | | | 8,645.00 |

Sheet no. __14__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,385.72

In re __**Pacific Recycling, Inc.**_____ ,  Case No. __**15-62925-fra11**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Farwest Steel Corporation Attn: Shelly Skites PO Box 1026 Eugene, OR 97440 | - | | | | | | 77,460.72 |
| Account No. | | | | | | | |
| Feenaughty Machinery Company Attn: Bobby 4800 NE Columbia Boulevard Portland, OR 97218 | - | | | | | | 3,578.27 |
| Account No. | | | | | | | |
| FEI Testing & Inspection, Inc. Attn: Luann Bagley 750 NW Cornell Avenue Corvallis, OR 97330 | - | | | | | | 256.00 |
| Account No. | | | | | | | |
| Ferguson Enterprises, Inc. Attn: Jerry Stromme 3282 W 1st Eugene, OR 97402 | - | | | | | | 457.33 |
| Account No. | | | | | | | |
| Ferrellgas 1 Liberty Plaza Mail Drop 40 Liberty, MO 64068 | - | | | | | | 1,440.64 |

Sheet no. __15__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,192.96

In re __Pacific Recycling, Inc._____,     Case No. __15-62925-fra11_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Flakeboard America-Duraflake** <br> **Attn: Bryan Struve/Matt** <br> **PO Box 428** <br> **Albany, OR 97321** | | - | | | | | **11,436.60** |
| Account No. <br><br> **Flakeboard America-Eugene MDF** <br> **Attn: Roxanne Elliott/Jim McClellan** <br> **50 N Danebo Avenue** <br> **Eugene, OR 97402** | | - | | | | | **12,156.33** |
| Account No. <br><br> **Fleet Pride, Inc.** <br> **Attn: Rhonda** <br> **PO Box 847118** <br> **Dallas, TX 75284** | | - | | | | | **4,204.22** |
| Account No. <br><br> **Forrest Paint Co.** <br> **1011 McKinley Street** <br> **PO Box 22110** <br> **Eugene, OR 97402** | | - | | | | | **0.00** |
| Account No. <br><br> **Gallic Fianical & Johnson** <br> **146 E 12th Avenue** <br> **Eugene, OR 97401** | | - | | | | | **825,000.00** |

Sheet no. __16__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **852,797.15**

Case 15-62925-fra11     Doc 33     Filed 09/15/15

In re __Pacific Recycling, Inc.__ _____ ,  Case No. __15-62925-fra11__ _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Juan Manuel Garcia 2194 Primrose Street Eugene, OR 97402 | | - | | | | | 10,290.00 |
| Account No. | | | | | | | |
| Garda Cash Logistics Attn: Bruce Hausner CL West-Lockbox #233209 3209 Momentum Place Chicago, IL 60689 | | - | | | | | 912.86 |
| Account No. | | | | | | | |
| GCR Tires & Service PO Box 910530 Denver, CO 80291 | | - | | | | | 2,953.76 |
| Account No. | | | | | | | |
| General Trailer Parts, LLC 320 South 14th Street PO Box "G" Springfield, OR 97477 | | - | | | | | 329.40 |
| Account No. | | | | | | | |
| Genesis Attachments LLC Attn: Betsy Ball 7194 Solution Center Chicago, IL 60677 | | - | | | | | 7,487.07 |

Sheet no. __17__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                21,973.09

In re   **Pacific Recycling, Inc.**                                          ,          Case No.   **15-62925-fra11**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Georgia Pacific** **Attn: Lonnie Carver** **1800 Industrial Way** **PO Box 70** **Philomath, OR 97370** | - | | | | | | | | 21,849.92 |
| Account No. | | | | | | | | | |
| **Georgia Pacific** **Attn: Stacey Jones/Donna Black** **30470 American Drive** **Halsey, OR 97348** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Georgia Pacific (Toledo)** **Attn: Stan Marshall/Paulet Anderson** **1400 SE Butler Bridge Road** **Toledo, OR 97391** | - | | | | | | | | 13,311.43 |
| Account No. | | | | | | | | | |
| **Georgia-Pacific West, Inc.** **Attn: Patricia Peterson** **Saw Mill** **63779 Mullen Road** **Coos Bay, OR 97420** | - | | | | | | | | 7,583.90 |
| Account No. | | | | | | | | | |
| **Gheen Irrigation Works** **Attn: Chuck/Amanda** **1248 Willagillespie Road** **Eugene, OR 97401** | - | | | | | | | | 1,067.50 |

Sheet no. __18__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                43,812.75

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Goodwill Industries of Lane County Attn: Bonnie 1010 Green Acres Road Eugene, OR 97408 | - | | | | | | | 14,367.40 |
| Account No. | | | | | | | | |
| Goodwill Works Document Destruction 855 Seneca Road Eugene, OR 97402 | - | | | | | | | 5,357.88 |
| Account No. | | | | | | | | |
| John Graham 3480 Eola Drive Salem, OR 97304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Grainger Attn: Paul Kinney 2950 Chad Drive Eugene, OR 97408 | - | | | | | | | 840.08 |
| Account No. | | | | | | | | |
| H3O Inc. Attn: Don Hill 795 S 2nd Street Harrisburg, OR 97446 | - | | | | | | | 611.00 |

Sheet no. __19__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 21,176.36

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3230 Meadow Lane, Eugene, OR | | | | |
| Delbert L. Hackleman PO Box 429 Veneta, OR 97487 | - | | | | | | | 117,383.00 |
| Account No. | | | | | | | | |
| Harvey & Price Co. Attn: Sue 2015 Nugget Way PO Box 1910 Eugene, OR 97440 | - | | | | | | | 4,593.91 |
| Account No. | | | | | | | | |
| HDS White Cap Construction Supply PO Box 6040 Cypress, CA 90630 | - | | | | | | | 221.89 |
| Account No. | | | | | | | | |
| HMS Trading International, LLC Attn: Lisa Li PO Box 403 Corte Madera, CA 94976 | - | | | | | | | 1,000,000.00 |
| Account No. | | | | | | | | |
| Holte Manufacturing Attn: Art/Andy 25310 Jeans Road PO Box 400 Veneta, OR 97487 | - | | | | | | | 125.50 |

Sheet no. __20__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,122,324.30

In re **Pacific Recycling, Inc.**                                        ,  Case No. __15-62925-fra11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hull-Oakes Lumber Co. PO Box 40 Monroe, OR 97456 | - | | | | | | 1,221.20 |
| Account No. | | | | | | | |
| HYTORC Division Unex Corporation 333 Route 17 North Mahwah, NJ 07430 | - | | | | | | 1,593.39 |
| Account No. | | | | | | | |
| I-5 Recycling Attn: Ramsey 10299 Old Highway 99 PO Box 707 Wilbur, OR 97494 | - | | | | | | 4,278.90 |
| Account No. | | | | | | | |
| Ideal Steel Attn: Ron Duquette Sr. 90693 Link Road Eugene, OR 97402 | - | | | | | | 79,904.60 |
| Account No. | | | | | | | |
| Imagine Solutions for Business Attn: Trish Meyer 16165 SW 72nd Avenue Portland, OR 97224 | - | | | | | | 940.43 |

Sheet no. __21__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       87,938.52

In re **Pacific Recycling, Inc.**        Case No. **15-62925-fra11**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Industrial Scrap Corporation** **Attn: Alan Mayer** **PO Box 10973** **Eugene, OR 97440** | - | | | | | | 1,430.00 |
| Account No. | | | | | | | |
| **Industrial Source** **Attn: Pete Coles** **1574 W 6th Street** **PO Box 2330** **Eugene, OR 97402** | - | | | | | | 10,032.04 |
| Account No. | | | | | | | |
| **Industrial Welding Supply Inc.** **4280 W 11th Avenue** **Eugene, OR 97402** | - | | | | | | 8,783.70 |
| Account No. | | | | | | | |
| **Ink Well** **Attn: Amy** **860 McKinley Street** **Eugene, OR 97402** | - | | | | | | 40.50 |
| Account No. | | | | | | | |
| **INPHO** **Attn: Bob** **2788 N 32nd Street** **Springfield, OR 97477** | - | | | | | | 50.00 |

Sheet no. __22__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **20,336.24**

Case 15-62925-fra11    Doc 33    Filed 09/15/15

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Internal Revenue Service** **IRS** **PO Box 7346** **Philadelphia, PA 19101** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Inyoung, Inc.** **21195 Running Branch Drive** **Diamond Bar, CA 91765** | - | | | | | | 1,469.52 |
| Account No. | | | | | | | |
| **Isovolta Inc.** **Attn: Patrick Claypool** **495 Territorial Street** **PO Box 287** **Harrisburg, OR 97446** | - | | | | | | 399.60 |
| Account No. | | | | | | | |
| **J. Thayer Co.** **Attn: Kevin Bahnsen** **15802 SW Upper Boones Ferry Road** **Lake Oswego, OR 97035** | - | | | | | | 197.09 |
| Account No. | | | | | | | |
| **J.H. Baxter & Co.** **Attn: Scott Lewinsky** **85 Baxter Street** **Eugene, OR 97402** | - | | | | | | 2,101.20 |

Sheet no. __23__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 4,167.41

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J.J. Keller & Associates Co. 3003 W Breezewood Lane PO Box 548 Neenah, WI 54957 | - | | | | | | | 915.10 |
| Account No. | | | | | | | | |
| Jackson Luck Enterprises Attn: Julie 5700 Reservoir Avenue Corvallis, OR 97333 | - | | | | | | | 102.00 |
| Account No. | | | | | | | | |
| Jackson's Complete Auto Care 660 W Sixth Avenue Eugene, OR 97402 | - | | | | | | | 599.95 |
| Account No. | | | | | | | | |
| Jerry's Home Improvement PO Box 2611 Eugene, OR 97402 | - | | | | | | | 21.08 |
| Account No. | | | | | | | | |
| JNB Transport, Inc. PO Box 41088 Eugene, OR 97404 | - | | | | | | | 88.13 |

Sheet no. __24__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,726.26

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Johnson Crusher International** **Attn: Brian MacDonald** **86470 Franklin Boulevard** **Eugene, OR 97405** | - | | | | | | 13,395.10 |
| Account No. | | | | | | | |
| **Kalen Electric & Machinery Co.** **Attn: Mark Kalen** **1504 W 2nd** **Eugene, OR 97402** | - | | | | | | 480.00 |
| Account No. | | | | | | | |
| **Kenco Equipment** **Attn: Mike Kendall** **PO Box 367** **Drain, OR 97435** | - | | | | | | 1,340.00 |
| Account No. | | | | | | | |
| **Kendall Ford** **344 Goodpasture Island Road** **Eugene, OR 97401** | - | | | | | | 154.70 |
| Account No. | | | | | | | |
| **KERR Contractors, Inc.** **Attn: Don Roberts** **PO Box 1060** **Woodburn, OR 97071** | - | | | | | | 11,076.50 |

Sheet no. __25__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,446.30

Case 15-62925-fra11    Doc 33    Filed 09/15/15

In re  **Pacific Recycling, Inc.** ,  Case No.  **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Knife River** **Attn: Randy Kephart** **PO Box 1720** **Coos Bay, OR 97420** | | - | | | | | 9,261.80 |
| Account No. | | | | | | | |
| **Knife River** **Attn: Sam Jewell/Cathy** **23505 Peoria Road** **PO Box 181** **Harrisburg, OR 97446** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Knutson Towboat** **Attn: Ashley Scott** **PO Box 908** **Coos Bay, OR 97420** | | - | | | | | 27,411.25 |
| Account No. | | | | | | | |
| **Koos Trucking** **PO Box 908** **Coos Bay, OR 97420** | | - | | | | | 835.00 |
| Account No. | | | | | | | |
| **KRVM-FM** **Attn: Bobbi Cirel** **1574 Coburg Road #237** **Eugene, OR 97401** | | - | | | | | 2,000.00 |

Sheet no. __26__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **39,508.05**

In re   **Pacific Recycling, Inc.**                       ,   Case No.   **15-62925-fra11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lane Community College** <br> **Attn: Mike Sims** <br> **4000 E 30th Avenue** <br> **Eugene, OR 97405** | - | | | | | | 59.00 |
| Account No. <br><br> **Lane County Facilities Maintenance** <br> **125 E 8th** <br> **Eugene, OR 97401** | - | | | | | | 11.60 |
| Account No. <br><br> **Lane County Road Maintenance** <br> **3040 N Delta Highway** <br> **Eugene, OR 97408** | - | | | | | | 377.30 |
| Account No. <br><br> **Lane County Waste Management** <br> **Attn: Pete Chism/Sarah Grimm** <br> **3100 E 17th Avenue** <br> **Eugene, OR 97403** | - | | | | | | 89,787.36 |
| Account No. <br><br> **Lane Forest Products** <br> **Attn: Joe** <br> **2111 Prairie Road** <br> **Eugene, OR 97402** | - | | | | | | 3,929.00 |

Sheet no. __27__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **94,164.26**

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lane Transit District** **Attn: Alan** **PO Box 7070** **Eugene, OR 97401** | - | | | | | | 486.53 |
| Account No. | | | | | | | |
| **Larkins Vacura LLP** **Attn: Christopher J. Kayser** **121 SW Morrison Street, Suite 700** **Portland, OR 97204** | - | | | | | | 18,648.50 |
| Account No. | | | | | | | |
| **Lawson Products, Inc.** **PO Box 809401** **Chicago, IL 60680** | - | | | | | | 437.46 |
| Account No. | | | | | | | |
| **LCC Advanced Technologies** **Attn: Welding Shop/Greg Wilton** **3000 E 30th Avenue** **Eugene, OR 97405** | - | | | | | | 1,233.00 |
| Account No. | | | | | | | |
| **Lease Crutcher Lewis** **Attn: Jeff Miller** **550 SW 12th Avenue** **Portland, OR 97205** | - | | | | | | 1,532.10 |

Sheet no. __28__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  22,337.59

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Les Schwab Attn: Brandon/Mike 95 East 18th Avenue Eugene, OR 97401 | | - | | | | | 78.50 |
| Account No. | | | | | | | |
| Les Schwab Tires 2295 W 11th Avenue Eugene, OR 97402 | | - | | | | | 18,950.71 |
| Account No. | | | | | | | |
| LHM Hydraulics Inc. 1175 Ocean Street PO Box 41646 Eugene, OR 97404 | | - | | | | | 4,221.73 |
| Account No. | | | | | | | |
| Luvaas Cobb Attn: Wilson C. Muhlheim 777 High Street, Suite 300 Eugene, OR 97401 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Malcolm Northwest LLC Attn: David Keen 704 S Cedar PO Box 368 Drain, OR 97435 | | - | | | | | 218.50 |

Sheet no. __29__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 23,469.44

In re **Pacific Recycling, Inc.** _____ ,  Case No. __15-62925-fra11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Marathon Coach Inc. 91333 Coburg Industrial Way Coburg, OR 97408-9492 | - | | | | | | | | 3,366.70 |
| Account No. | | | | | | | | | |
| Grant McCulloch Attn: Dell 18200 SW Pacific Highway Tualatin, OR 97062 | - | | | | | | | | 1,497.60 |
| Account No. | | | | | | | | | |
| McDiarmid Controls, Inc. Attn: Dell McDiarmid 85579 Highway 99 South Eugene, OR 97405 | - | | | | | | | | 682.50 |
| Account No. | | | | | | | | | |
| McFarland Cascade Attn: Paul Olson 805 West Bishop Way PO Box 218 Brownsville, OR 97327 | - | | | | | | | | 2,782.10 |
| Account No. | | | | | | | | | |
| McGuire Bearing Company 947 SE Market Street Portland, OR 97214 | - | | | | | | | | 497.78 |

Sheet no. __30__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       8,826.68

In re __**Pacific Recycling, Inc.**_____,  Case No. ___**15-62925-fra11**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **McKenzie Recycling** **Attn: Wayne** **PO Box 21442** **Eugene, OR 97402** | - | | | | | | | | 364.15 |
| Account No. | | | | | | | | | |
| **McKenzie Willamette Medical Center** **1460 G Street** **Springfield, OR 97477** | - | | | | | | | | 6,136.25 |
| Account No. | | | | | | | | | |
| **Meadow Lark Transport, Inc.** **Attn: Rachel** **935 Lake Elmo Drive** **PO Box 50575** **Billings, MT 59105** | - | | | | | | | | 3,400.00 |
| Account No. | | | | | | | | | |
| **Mechanical Design, Inc.** **Attn: Ed Fields/Trish** **30805 Highway 34 SW** **Albany, OR 97321** | - | | | | | | | | 4,657.15 |
| Account No. | | | | | | | | | |
| **MG Transport, LLC** **Attn: Mark Gentemann** **9703 N Hurst** **PO Box 17009** **Portland, OR 97217** | - | | | | | | | | 25.00 |

Sheet no. __**31**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 14,582.55 |
|---|

In re **Pacific Recycling, Inc.**                                         ,     Case No. __15-62925-fra11__

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MG Warehouse, Inc. Attn: Mark 9703 N Hurst PO Box 17009 Portland, OR 97217 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| Mid-State Industrial Service 88696 McVay Highway Eugene, OR 97405 | - | | | | | | 284.96 |
| Account No. | | | | | | | |
| Modern Machinery 4610 Cloudburst Street Eugene, OR 97402 | - | | | | | | 3,535.07 |
| Account No. | | | | | | | |
| Monaco Tool Company Attn: Brian 29345 Airport Road PO Box 42267 Eugene, OR 97402 | - | | | | | | 23.20 |
| Account No. | | | | | | | |
| Morrissey Engineering, Inc. Attn: George Morrissey 4940 North 118th Street Omaha, NE 68164 | - | | | | | | 9,490.00 |

Sheet no. __32__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **13,583.23**

Case 15-62925-fra11     Doc 33     Filed 09/15/15

In re **Pacific Recycling, Inc.**                           Case No. **15-62925-fra11**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Motion Industries** **Attn: Brandon** **4685 Cloudburst Street** **Eugene, OR 97402** | - | | | | | | 41.46 |
| Account No. | | | | | | | |
| **Mountain View Enterprises, Inc.** **Attn: Jay Petrin** **PO Box 23668** **Portland, OR 97281** | - | | | | | | 368.00 |
| Account No. | | | | | | | |
| **Munnell & Sherrill** **Attn: Joe Dooley** **PO Box 13249** **Portland, OR 97213** | - | | | | | | 676.39 |
| Account No. | | | | | | | |
| **Murphy Company** **Attn: Dave Knight** **2350 Prairie Road** **Eugene, OR 97402** | - | | | | | | 22,290.70 |
| Account No. | | | | | | | |
| **Melva Murphy** **342 SW Oleander Street** **Junction City, OR 97448** | - | | | | | | 0.00 |

Sheet no. __33__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal              **23,376.55**
             (Total of this page)

In re **Pacific Recycling, Inc.**     , Case No. **15-62925-fra11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **My-Comm, Inc. Attn: Kelly 985 Conger #2 Eugene, OR 97402** | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| **Nelson Brothers Trucking PO Box 23308 Eugene, OR 97402** | - | | | | | | | 1,843.80 |
| Account No. | | | | | | | | |
| **Neopost 25880 Network Place Chicago, IL 60673** | - | | | | | | | 369.60 |
| Account No. | | | | | | | | |
| **North Coast Electric Company 2424 8th Avenue S Seattle, WA 98134** | - | | | | | | | 7.48 |
| Account No. | | | | | | | | |
| **Norwest Safety 645 Wilson Street PO Box 22138 Eugene, OR 97402** | - | | | | | | | 901.95 |

Sheet no. __34__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,172.83

In re **Pacific Recycling, Inc.**             Case No. **15-62925-fra11**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Oakridge Sand & Gravel** <br> **3555 Gateway Street, Suite 200** <br> **Springfield, OR 97477** | - | | | | | | 542.00 |
| Account No. <br><br> **Old Dominion Collision Repair** <br> **Attn: Dustin Caldwell** <br> **1060 W 1st Avenue** <br> **Eugene, OR 97402** | - | | | | | | 161.00 |
| Account No. <br><br> **Omlid & Swinney** <br> **Attn: Amber Simpson** <br> **157 S 47th Street** <br> **Springfield, OR 97478** | - | | | | | | 390.00 |
| Account No. <br><br> **Oregon Department of Revenue** <br> **ODR Bkcy** <br> **955 Center Street NE #353** <br> **Salem, OR 97301-2555** | - | | | | | | 0.00 |
| Account No. <br><br> **Oregon Department of Transportation** <br> **3930 Fairview Industrial Drive SE** <br> **Salem, OR 97302** | - | | | | | | 8,839.13 |

Sheet no. __35__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal              **9,932.13**
(Total of this page)

In re **Pacific Recycling, Inc.**                           ,      Case No. __15-62925-fra11__

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Oregon Department of Transportation** <br> **550 Capitol Street NE** <br> **Salem, OR 97310** | - | | | | | | 0.00 |
| Account No. <br><br> **Oregon Electric Group** <br> **Attn: Bart Dickson** <br> **1709 SE 3rd** <br> **Portland, OR 97214** | - | | | | | | 9,566.92 |
| Account No. <br><br> **Oregon Main Line Paving** <br> **Attn: Robert Preston** <br> **PO Box 768** <br> **McMinnville, OR 97128** | - | | | | | | 5,075.60 |
| Account No. <br><br> **Orrick Herrington & Sutcliffe** <br> **Attn: Mike Schrader** <br> **1120 NW Couch Street, Suite 222** <br> **Portland, OR 97209** | - | | | | | | 8,000.00 |
| Account No. <br><br> **Overhead Door** <br> **Attn: Paul Burrell** <br> **2090 W 7th Place** <br> **PO Box 2623** <br> **Eugene, OR 97402** | - | | | | | | 146.50 |

Sheet no. __36__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal <br> (Total of this page)      22,789.02

In re **Pacific Recycling, Inc.** Case No. __15-62925-fra11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Pacific Excavation Attn: Kyle Daily 79 N Danebo Eugene, OR 97402 | - | | | | | | | 163.80 |
| Account No. | | | | | | | | |
| Pacific Power 1033 NE 6th Avenue PO Box 26000 Portland, OR 97256 | - | | | | | | | 42.48 |
| Account No. | | | | | | | | |
| Pacific Power Products PO Box 640 Ridgefield, WA 98642 | - | | | | | | | 224.85 |
| Account No. | | | | | | | | |
| Pacific Rubber & Supply Corp. Attn: Daniella Terry 690 Conger Street Eugene, OR 97402 | - | | | | | | | 2,083.18 |
| Account No. | | | | | | | | |
| Gabriel Pamplona 1301 Northcrest Drive Crescent City, CA 95531 | - | | | | | | | 14,271.00 |

Sheet no. __37__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 16,785.31

In re __**Pacific Recycling, Inc.**_____ ,   Case No. __**15-62925-fra11**_____

                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| **Account No.**<br><br>**Pape Kenworth**<br>**PO Box 125007**<br>**Portland, OR 97208** | | - | | | | | | | 1,164.98 |
| **Account No.**<br><br>**Pape Machinery**<br>**460 N Danebo Avenue, Suite 100**<br>**Eugene, OR 97402** | | - | | | | | | | 473.00 |
| **Account No.**<br><br>**Pape Material Handling**<br>**PO Box 5077**<br>**Portland, OR 97208** | | - | | | | | | | 384.47 |
| **Account No.**<br><br>**Peony Inc.**<br>**110 Summit Avenue, Suite 200**<br>**Montvale, NJ 07645** | | - | | | | | | | 258.75 |
| **Account No.**<br><br>**Peterson Machinery Co.**<br>**PO Box 2218**<br>**San Leandro, CA 94577** | | - | | | | | | | 5,330.86 |

Sheet no. __**38**__ of __**52**__ sheets attached to Schedule of       Subtotal           | 7,612.06 |
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re   **Pacific Recycling, Inc.**                                    ,    Case No.   **15-62925-fra11**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Peterson Pacific Corp.<br>PO Box 40490<br>Eugene, OR 97404 | | - | | | | | | 7,828.15 |
| Account No. | | | | | | | | |
| Pinnacle Engineering<br>1000 27th Avenue SW<br>Cedar Rapids, IA 52404 | | - | | | | | | 16,787.44 |
| Account No. | | | | | | | | |
| Planet Storage<br>Attn: Todd Bowles/Donna<br>3251 Meadow Lane<br>Eugene, OR 97402 | | - | | | | | | 996.00 |
| Account No. | | | | | | | | |
| Portland Container, Inc.<br>8316 N Lombard<br>Portland, OR 97203 | | - | | | | | | 190.00 |
| Account No. | | | | | | | | |
| Portland Western Railroad<br>Attn: Kate Thompson<br>200 Hawthorne Avenue SE, Suite 320<br>Salem, OR 97301 | | - | | | | | | 3,162.10 |

Sheet no. __39__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        28,963.69

In re **Pacific Recycling, Inc.**              Case No. **15-62925-fra11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Powerplan-OIB** <br> **21310 Network Place** <br> **Chicago, IL 60673** | - | | | | | | | 7.43 |
| Account No. <br><br> **Precision Machine & Mfg. Inc.** <br> **1290 S Bertelsen Road** <br> **Eugene, OR 97402** | - | | | | | | | 2,185.05 |
| Account No. <br><br> **Providence Health Plan** <br> **PO Box 4327** <br> **Portland, OR 97208-4327** | - | | | Health insurance premiums | | | | 12,662.87 |
| Account No. <br><br> **R & S Industrial Supplies, Inc.** <br> **4931 Indian School Road NE** <br> **Salem, OR 97305** | - | | | | | | | 831.14 |
| Account No. <br><br> **RadComm** <br> **Oakville, ON LGH 5S4** <br> **Canada** | - | | | | | | | 270.00 |

Sheet no. __40__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **15,956.49**

Case 15-62925-fra11    Doc 33    Filed 09/15/15

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rain for Rent 11035 NE Marx Street Portland, OR 97220 | | - | | | | | 4,944.00 |
| Account No. | | | | | | | |
| Rice Logging 25530 Rice Road Sweet Home, OR 97386 | | - | | | | | 1,338.10 |
| Account No. | | | | | | | |
| River Bend Sand & Gravel PO Box 12095 Salem, OR 97309 | | - | | | | | 17,548.00 |
| Account No. | | | | | | | |
| Rodney Schultz PO Box 2633 Eugene, OR 97402 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Royal Refuse, Inc. PO Box 2312 Eugene, OR 97402 | | - | | | | | 287.85 |

Sheet no. __41__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **24,117.95**

In re  **Pacific Recycling, Inc.** _____,  Case No. __15-62925-fra11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>RSG Forest Products, Inc.<br>PO Box 169<br>Molalla, OR 97038 | | - | | | | | 2,246.70 |
| Account No.<br><br>Safety-Kleen Systems<br>550 Shelley Street, Suite A-E<br>Springfield, OR 97477 | | - | | | | | 535.50 |
| Account No.<br><br>SAIF Corporation<br>400 High Street SE<br>Salem, OR 97312 | | - | Estimated July premium - $4,500<br>Estimated August premium $2,800 (not including unpaid wages) | | | | 7,300.00 |
| Account No.<br><br>Sam Jacobs Group LLC<br>Attn: Sam Jacobs<br>2373 NE 30th Court<br>Pompano Beach, FL 33064 | | - | | | | | 2,165,000.00 |
| Account No.<br><br>Sanderson Safety Supply<br>850 Conger Street<br>Eugene, OR 97402 | | - | | | | | 1,939.61 |

Sheet no. __42__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  2,177,021.81

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sanipac, Inc. Attn: Tim Clark PO Box 10928 Eugene, OR 97440 | | - | | | | | 6,485.04 |
| Account No. | | | | | | | |
| Tom Scott PO Box 615 Hines, OR 97738 | | - | | | | | 1,177.20 |
| Account No. | | | | | | | |
| Securitas Security Service File 57220 Los Angeles, CA 90074 | | - | | | | | 15,182.35 |
| Account No. | | | | | | | |
| Seneca Sawmill Company Attn: Ken Alberts 90201 Highway 99 N PO Box 851 Eugene, OR 97440 | | - | | | | | 15,755.48 |
| Account No. | | | | | | | |
| Shared Logic Group, Inc. 6904 Spring Valley Drive, Suite 305 Holland, OH 43528 | | - | | | | | 4,000.00 |

Sheet no. __43__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    42,600.07

In re    **Pacific Recycling, Inc.**                                    ,    Case No.    **15-62925-fra11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Shelton Turnbull Printers PO Box 22008 Eugene, OR 97402 | - | | | | | | | 550.84 |
| Account No. | | | | | | | | |
| Soil Solutions Environmental Svcs. LLC Attn: Tess Chadil 3540 SE 28th Avenue Portland, OR 97236 | - | | | | | | | 1,154.75 |
| Account No. | | | | | | | | |
| Sonsray Machinery PO Box 513929 Los Angeles, CA 90051 | - | | | | | | | 13,954.53 |
| Account No. | | | | | | | | |
| South Fork Coffee & Water Company PO Box 26128 Eugene, OR 97402 | - | | | | | | | 462.35 |
| Account No. | | | | | | | | |
| Spectrum CPA Group, LLP Attn: Ron Boyd 233 SW Wilson Avenue, Suite 204 Bend, OR 97702 | - | | | | | | | 45,383.01 |

Sheet no. __44__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **61,505.48**

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| St. Vincent de Paul Attn: Mark A. Belmer 705 S Seneca PO Box 24608 Eugene, OR 97402 | - | | | | | | 1,298.40 |
| Account No. | | | | | | | |
| Stimson Lumber Company Attn: Matt Hammer 49800 SW Scoggins Valley Road Gaston, OR 97119 | - | | | | | | 777.00 |
| Account No. | | | | | | | |
| Sunset Auto Parts PO Box 669 Scappoose, OR 97056 | - | | | | | | 918.51 |
| Account No. | | | | | | | |
| Superior Forest Products Attn: Carl Werbin PO Box 670 Junction City, OR 97448 | - | | | | | | 261.50 |
| Account No. | | | | | | | |
| Susquehanna Commercial Finance, Inc. 2 Country View Road, Suite 300 Malvern, PA 19355 | - | | | | | | 0.00 |

Sheet no. __45__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 3,255.41

Case 15-62925-fra11     Doc 33     Filed 09/15/15

In re   **Pacific Recycling, Inc.**                                              ,   Case No.   **15-62925-fra11**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| T&M Towing PO Box 11401 Eugene, OR 97440 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| TEC Equipment PO Box 11272 Portland, OR 97211 | - | | | | | | 2,716.94 |
| Account No. | | | | | | | |
| The Estate of Edward Matthew McDonnell Attn: Mark McDonnell 30000 S Cramer Road Molalla, OR 97038 | - | | | | | | 13,050.00 |
| Account No. | | | | | | | |
| The Jerry Brown Co. Inc. Attn: Sylvia Williams PO Box 41390 Eugene, OR 97404 | - | | | | | | 608.75 |
| Account No. | | | | | | | |
| The White Wave Foods Co. Attn: Tony Schwartz 1225 Seventeenth Street, Suite 1000 Denver, CO 80202 | - | | | | | | 132.40 |

Sheet no. __46__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        16,908.09

In re   **Pacific Recycling, Inc.**                                                    ,   Case No.   **15-62925-fra11**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Triad Machinery**<br>**Attn: Susan McClure**<br>**91251 Coburg Industrial Way**<br>**PO Box F2**<br>**Eugene, OR 97408** | - | | | | | | 1,147.00 |
| Account No. | | | | | | | |
| **Trimble Mobile Resource Mgmt.**<br>**Dept. 33209**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | - | | | | | | 1,578.90 |
| Account No. | | | | | | | |
| **Tyree Oil**<br>**Attn: Ashley/Carissa**<br>**1355 West 1st Avenue**<br>**PO Box 2706**<br>**Eugene, OR 97402** | - | | | | | | 123,162.87 |
| Account No. | | | | | | | |
| **Umpqua Bank Credit Card**<br>**Attn: Randy Richichi**<br>**675 Oak Street**<br>**Eugene, OR 97401** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Union Pacific Railroad Company**<br>**Attn: Demurrage Team**<br>**1400 Douglas Street**<br>**Stop 1410**<br>**Omaha, NE 68179-1410** | - | | | | | | 85,133.24 |

Sheet no. __47__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,022.01

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| United Industrial Equipment Co. Attn: Jeff/Tyler 530 Conger Street Eugene, OR 97402 | - | | | | | | | 1,179.20 |
| Account No. | | | | | | | | |
| United Motor Freight 3800 Marginal Way SW Seattle, WA 98106 | - | | | | | | | 420.00 |
| Account No. | | | | | | | | |
| United Parcel Service PO Box 894820 Los Angeles, CA 90189-4820 | - | | | | | | | 29.99 |
| Account No. | | | | | | | | |
| United Rentals 6125 Lakeview Road, Suite 300 Charlotte, NC 28269 | - | | | | | | | 1,363.68 |
| Account No. | | | | | | | | |
| University of Oregon Campus Operations Attn: William Kasper 1295 Franklin Boulevard Eugene, OR 97403 | - | | | | | | | 170.00 |

Sheet no. __48__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,162.87

Case 15-62925-fra11   Doc 33   Filed 09/15/15

In re **Pacific Recycling, Inc.** , Case No. __15-62925-fra11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| US Shredder & Castings Group 30000 Illinois Route 9 Mackinaw, IL 61755 | - | | | | | | | 6,000.00 |
| Account No. | | | | | | | | |
| Verizon Wireless PO Box 4005 Acworth, GA 30101 | - | | | | | | | 3,886.19 |
| Account No. | | | | | | | | |
| Anthony Louis Vilanova 543 Heywood Avenue Eugene, OR 97404 | - | | | | | | | 67.00 |
| Account No. | | | | | | | | |
| Visco Attn: Chris Palanuk 29579 Awbrey Lane Eugene, OR 97402 | - | | | | | | | 1,151.50 |
| Account No. | | | | | | | | |
| Voith Hydro Services Attn: Greg Flint 2885 Olympic Street Springfield, OR 97478 | - | | | | | | | 14,555.65 |

Sheet no. __49__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **25,660.34**

In re  **Pacific Recycling, Inc.**                                           ,    Case No.   **15-62925-fra11**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Voith Paper** **Attn: Rick Stallings** **PO Box 846** **Springfield, OR 97477** | - | | | | | | 416.00 |
| Account No. | | | | | | | |
| **Walmart** **Attn: Rory Anderson** **4550 W 11th Avenue** **Eugene, OR 97402** | - | | | | | | 76.50 |
| Account No. | | | | | | | |
| **Walsh Trucking** **33889 Twin Buttes Road** **Eugene, OR 97405** | - | | | | | | 5,214.58 |
| Account No. | | | | | | | |
| **Walsh Trucking Co. Ltd.** **1650 NW Sundial Road** **Troutdale, OR 97060** | - | | | | | | 8,339.20 |
| Account No. | | | | | | | |
| **Walter E. Nelson Co.** **5937 N Cutter Circle** **Portland, OR 97217** | - | | | | | | 3,952.62 |

Sheet no. __50__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **17,998.90**

In re **Pacific Recycling, Inc.** , Case No. **15-62925-fra11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ward Insurance Agency, Inc. PO Box 10167 Eugene, OR 97440 | - | | | | | | | 9,608.00 |
| Account No. | | | | | | | | |
| Wasco County Landfill 2550 Steele Road The Dalles, OR 97058 | - | | | | | | | 8,197.08 |
| Account No. | | | | | | | | |
| Waste Connections, Inc. Attn: Randy Fields PO Box 10928 Eugene, OR 97440 | - | | | | | | | 4,329.35 |
| Account No. | | | | | | | | |
| Weldor's Equipment Repair, Inc. 7825 SE 64th Avenue Portland, OR 97206 | - | | | | | | | 1,238.35 |
| Account No. | | | | | | | | |
| Western Cascade Container, LLC 1808 Baker Way Kelso, WA 98626 | - | | | | | | | 261.04 |

Sheet no. **51** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **23,633.82**

Best Case Bankruptcy

In re  **Pacific Recycling, Inc.**                                    ,    Case No.  __15-62925-fra11__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Western Pneumatics** **Attn: Bob Nicol** **110 N Seneca** **PO Box 21340** **Eugene, OR 97402** | - | | | | | | 92,449.19 |
| Account No. | | | | | | | |
| **Weyerhaeuser NR** **Attn: Tony Adams** **PO Box 275** **Springfield, OR 97478** | - | | | | | | 2,145.00 |
| Account No. | | | | | | | |
| **Willimina Lumber** **Attn: Dave Kiser** **1000 Willamina Creek Road** **PO Box 8** **Willamina, OR 97396** | - | | | | | | 37,950.65 |
| Account No. | | | | | | | |
| **XL Excavation** **Attn: Calvin Shafer** **85296 Lorane Highway** **Eugene, OR 97405** | - | | | | | | 82.50 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __52__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 132,627.34 |
| Total (Report on Summary of Schedules) | 8,739,568.40 |

In re   **Pacific Recycling, Inc.**                                        Case No.   **15-62925-fra11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **All in One Security LLC**<br>**1257 A Main Street**<br>**Springfield, OR 97477** | **Security Services** |
| **Aramark**<br>**AUS West Lockbox**<br>**Attn: John Driver**<br>**PO Box 101179**<br>**Pasadena, CA 91189** | **5 year contract for uniforms** |
| **AT&T Mobility National Accounts, LLC**<br>**Attn: Offer, Development & Negotiation**<br>**PO Box 97061**<br>**Redmond, WA 98073** | **Mobile Phone Service** |
| **Bullfrog Enterprises**<br>**1581 South A Street**<br>**Springfield, OR 97477** | **Mailing Machine** |
| **Cintas**<br>**9045 N Ramsey Boulevard**<br>**Portland, OR 97203** | **Uniforms** |
| **Enhanced Capital New Market Fund XV, LLC**<br>**201 St. Charles Avenue, Suite 3700**<br>**New Orleans, LA 70170** | **Environmental and Hazardous Materials and Indemnity Agreement (Dec. 2014)** |
| **Enhanced Community Development, LLC**<br>**201 St. Charles Avenue, Suite 3700**<br>**New Orleans, LA 70170** | |
| **Ferrellgas**<br>**1 Liberty Plaza**<br>**Mail Drop 40**<br>**Liberty, MO 64068** | **Eugene Terminal Cost - Propane** |
| **Imagine Solutions for Business**<br>**Attn: Trish Meyer**<br>**16165 SW 72nd Avenue**<br>**Portland, OR 97224** | **Service for Printers** |
| **Industrial Source**<br>**Attn: Pete Coles**<br>**1574 W 6th Street**<br>**PO Box 2330**<br>**Eugene, OR 97402** | **Welding Supplies and Gases** |

**1**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Inpho - Information on Hold**<br>**Attn: Bob**<br>**2788 N 32nd Street**<br>**Springfield, OR 97477** | **Message and music service for telephone system** |
| **Meadow Lane Self Storage**<br>**Attn: Todd Bowles**<br>**3220 Meadow Lane**<br>**Eugene, OR 97402** | **Storage Unit** |
| **NMTC Investment Fund, LLC** | |
| **PAC Recycling, LLC**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Leases for Real Property (10 Acre Lot) and (11 Acre Lot)** |
| **PRI Enhanced Investment Fund, LLC**<br>**401 B Street, Suite 304-A**<br>**MAC #E2901-031**<br>**San Diego, CA 92101** | **Lease** |
| **PRI QALICB, LLC**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Facility Lease (equipment and improvements to real property - 11 acre parcel)** |
| **Tyree**<br>**Attn: Ashley**<br>**1355 West 1st Avenue**<br>**PO Box 2706**<br>**Eugene, OR 97402** | |
| **Verizon**<br>**PO Box 4005**<br>**Acworth, GA 30101** | **Verizon Wireless Mobile Phones** |
| **Wells Fargo Community Investment Holding**<br>**401 B Street, Suite 304-A**<br>**MAC #E2901-031**<br>**San Diego, CA 92101** | |
| **WF Enhanced Cap. Ore. NMTC Inv. Fund**<br>**401 B Street, Suite 304-A**<br>**San Diego, CA 92101** | **Investment Fund Put and Call Agreement (December 2014)** |
| **WF Enhanced New Market Development Fund XV, LLC**<br>**201 St. Charles Avenue, Suite 3700**<br>**New Orleans, LA 70170** | **Indemnity Agreement** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

.

In re __Pacific Recycling, Inc.__ Case No. __15-62925-fra11__

,

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | Banner Bank<br>Attn: Bruce Nelson<br>260 Country Club Road<br>Eugene, OR 97401 |
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | City of Eugene<br>Attn: Amanda Nobel Flannery<br>99 West 10th Avenue<br>Eugene, OR 97401 |
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | Banner Bank<br>Attn: Bruce Nelson<br>206 Country Club Road<br>Eugene, OR 97401 |
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | Gallic Financial<br>Attn: Kerrie Johnson<br>146 E 12th Avenue<br>Eugene, OR 97401 |
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | John Graham<br>3480 Eola Drive<br>Salem, OR 97304 |
| PAC Recycling, LLC<br>PO Box 2633<br>Eugene, OR 97402 | Delbert L. Hackleman<br>PO Box 429<br>Veneta, OR 97487 |
| Rodney Schultz<br>PO Box 2633<br>Eugene, OR 97402 | Banner Bank<br>Attn: Bruce Nelson<br>260 Country Club Road<br>Eugene, OR 97401 |
| Rodney Schultz<br>PO Box 2633<br>Eugene, OR 97402 | City of Eugene<br>99 West 10th Avenue<br>Eugene, OR 97401 |
| Rodney Schultz<br>PO Box 2633<br>Eugene, OR 97402 | GE Capital<br>c/o Jonathan Doolittle<br>Reed Smith LLP<br>101 Second Street, Suite 1800<br>San Francisco, CA 94105 |
| Rodney Schultz<br>PO Box 2633<br>Eugene, OR 97402 | Bank of the West<br>Attn: Alfredo Amezquita<br>2527 Camino Ramon<br>San Ramon, CA 94583 |

__1__

___ continuation sheets attached to Schedule of Codebtors

In re __Pacific Recycling, Inc.__ _____,     Case No. __15-62925-fra11__ _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Banner Bank**<br>**Attn: Bruce Nelson**<br>**206 Country Club Road**<br>**Eugene, OR 97401** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Gallic Financial**<br>**Attn: Kerrie Johnson**<br>**146 E. 12th Avenue**<br>**Eugene, OR 97401** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **John Graham**<br>**3480 Eola Drive**<br>**Salem, OR 97304** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Delbert L. Hackleman**<br>**PO Box 429**<br>**Veneta, OR 97487** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **VFI KR SPE I LLC**<br>**6340 South 300 East, 4th Floor**<br>**Salt Lake City, UT 84121** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **American Leasing**<br>**11501 SW Pacific Highway #200**<br>**Portland, OR 97223** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Susquehanna Commercial Finance**<br>**2 Country View Road, Suite 300**<br>**Malvern, PA 19355** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **Navitas Lease Corp**<br>**814 Highway A1A North, Suite 205,**<br>**Ponte Vedra Beach, FL 32082** |
| **Rodney Schultz**<br>**PO Box 2633**<br>**Eugene, OR 97402** | **TCF Equipment Finanance**<br>**11100 Wayzata Blvd., Suite 801**<br>**Minnetonka, MN 55305** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Case 15-62925-fra11     Doc 33     Filed 09/15/15

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Oregon

In re **Pacific Recycling, Inc.**        Case No. **15-62925-fra11**

           Debtor(s)     Chapter **11**

## STATEMENT OF FINANCIAL AFFAIRS

  This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

  Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

  *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

  *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐ business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    AMOUNT     SOURCE
    **$0.00**      **See Exhibit**

---

**2. Income other than from employment or operation of business**

None State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
☐ during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    AMOUNT     SOURCE
    **$0.00**      **See Exhibit**

---

B7 (Official Form 7) (04/13)

---

### 3. Payments to creditors

None ■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Exhibit** | **Various** | **$2,286,039.36** | |

None ■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Banner Bank v. Pacific Recycling, Inc.; PAC Recycling, LLC; and Rodney M. Schultz 15CV21973** | **Claim and delivery** | **Lane County Circuit Court 125 E 8th Avenue, Eugene, OR 97401** | **Pending** |

None ☐

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **N/A** | | |

---

   * *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **N/A** | | |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2011 Pratt Trailer Value of $36,500** | **Trailer totaled in highway accident. Insurance paid $36,500.** | **11/2014** |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cable Huston LLP**<br>**1001 SW 5th Avenue, Suite 2000**<br>**Portland, OR 97204** | **8/19/2015** | **$11,500** |
| **Cable Huston LLP**<br>**1001 SW 5th Avenue, Suite 2000**<br>**Portland, OR 97204** | **8/27/15 - Relative of Rodney Schultz** | **$40,000** |
| **Cable Huston LLP**<br>**1001 SW 5th Avenue, Suite 2000**<br>**Portland, OR 97204** | **8/31/15 - Relative of Rodney Schultz** | **$5,000** |

### 10. Other transfers

None ☐     a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Dorman Construction**<br>**303 S 5th Street #135**<br>**Springfield, OR 97477** | **07/08/2015** | **UCC filed on 07/08/2015**<br>**Equipment (Kobelco Excavator) but no security agreement** |
| **JNB Transport, Inc.**<br>**PO Box 41088**<br>**Eugene, OR 97404** | | **Daewo excavator was traded for outstanding bill of approximately $11,000.** |
| **See attached Exhibit** | **Various** | **$116,220** |

None ■     b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐     List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **N/A** | | |

B7 (Official Form 7) (04/13)

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **N/A** | | | |

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Umpqua Bank**<br>**675 Oak Street**<br>**Eugene, OR 97401** | **8/27/2015** | **Amount unknown** |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Cherry City Metals, Inc.**<br>**3155 Nantz Court N**<br>**Salem, OR 97301** | **Metal fines and Metal Soil Piles** | **Items at PRI - 330 Cross Street, Eugene, OR 97402** |
| **Western Pneumatics, Inc.**<br>**110 Seneca Road**<br>**Eugene, OR 97402** | **Stainless Steel Stockpile**<br>**Held pending approval to sell based on market value.** | **Items at PRI - 3300 Cross Street, Eugene OR 97402** |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**N/A**

B7 (Official Form 7) (04/13)

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Department of Environmental Quality**<br>**811 SW 6th Avenue**<br>**Portland, OR 97204-0000** | **October 2014** | **Asbestos fine for picking up a boiler on an outside job and causing an asbestos release when boiler lifted off as scrap was loaded - $24,000 fine.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Department of Environmental Quality**<br>**811 SW 6th Avenue**<br>**Portland, OR 97204-0000** | **August 2014** | **Stormwater fine for failure to mitigate stormwater discharge and delays installing new water treatment systems - $47,494 fine.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Department of Environmental Quality**<br>**811 SW 6th Avenue**<br>**Portland, OR 97204-0000** | **12/24/15** | **Oil spill leaked into stormwater. Problem was corrected within hours - $25,200 fine.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Lane Regional Air Protection Agency**<br>**1010 Main Street**<br>**Springfield, OR 97477-0000** | **7/8/15** | **All citations related to visible emission/dust/smoke/ debris - no fines.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Department of Environmental Quality**<br>**811 SW 6th Avenue**<br>**Eugene, OR 97402-0000** | **5/7/14** | **Civil penalty of $2,400 for disposal of soil from ?? site without reclassification from hazardous to non-hazardous.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | **Department of Environmental Quality**<br>**811 SW 6th Avenue**<br>**Portland, OR 97204-0000** | | **Civil penalty of $11,600 was negotiated for delivery on infiltration of water treatment facility pursuant to OAR 340-012-0053.** |
| **Pacific Recycling, Inc.**<br>**3300 Cross Street**<br>**Eugene, OR 97402** | | | **Additional notices have been received based on operation of metal recycling business.** |

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **PRI QALICB, LLC** | | | **Tax credit financing - Debtor owns 95%.** | |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Spectrum CPA Group**
**4949 SW Meadow Road, Suite 475**
**Lake Oswego, OR 97035**

DATES SERVICES RENDERED
**Since 3rd quater 2009**

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Spectrum CPA Group** | **4949 SW Meadow Road, Suite 475**<br>**Lake Oswego, OR 97035** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Spectrum CPA Group** | **4949 SW Meadow Road, Suite 475**<br>**Lake Oswego, OR 97035** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bank of the West**<br>**2527 Camino Ramon**<br>**San Ramon, CA 94583** | |
| **Susquehanna Commercial Finance**<br>**2 Country View Road, Suite 300**<br>**Malvern, PA 19355** | |
| **Navitas Lease Corp**<br>**814 Highway A1A North, Suite 205,**<br>**Ponte Vedra Beach, FL 32082** | |
| **TCF Equipment Finanance**<br>**11100 Wayzata Boulevard, Suite 801**<br>**Minnetonka, MN 55305** | |
| **American Leasing**<br>**11501 SW Pacific Highway #200**<br>**Portland, OR 97223** | |
| **City of Eugene**<br>**99 W 10th Avenue**<br>**Eugene, OR 97401** | |
| **Banner Bank**<br>**PO Box 1589**<br>**Bothell, WA 98041** | |
| **Gallic Fianical & Johnson**<br>**146 E 12th Avenue**<br>**Eugene, OR 97401** | |
| **John Graham**<br>**3480 Eola Drive**<br>**Salem, OR 97304** | |
| **GE Capital Corporation**<br>**PO Box 35713**<br>**Billings, MT 59107** | |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **9.3.15** | **Jackie Fitchner** | **$738,700.00** |

B7 (Official Form 7) (04/13)

| None ☐ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

DATE OF INVENTORY
**9.3.15**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS
**Pacific Recycling, Inc.**
**3300 Cross Street**
**Eugene, OR 97402**

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None ☐ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

NAME AND ADDRESS                    NATURE OF INTEREST            PERCENTAGE OF INTEREST
**N/A**

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

NAME AND ADDRESS               TITLE          NATURE AND PERCENTAGE
                                              OF STOCK OWNERSHIP
**Rod Schultz**                **President**   **100%**
**3709 Bershire Road**
**Eugene, OR 97401**

---

**22 . Former partners, officers, directors and shareholders**

| None ☐ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |

NAME              ADDRESS                    DATE OF WITHDRAWAL
**N/A**

| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |

NAME AND ADDRESS               TITLE          DATE OF TERMINATION
**N/A**

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

NAME & ADDRESS                                          AMOUNT OF MONEY
OF RECIPIENT,              DATE AND PURPOSE              OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR     OF WITHDRAWAL                 VALUE OF PROPERTY
**Rod Schultz**            **See Exhibit**               **$91,531.21**

---

**24. Tax Consolidation Group.**

| None ☐ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

---

B7 (Official Form 7) (04/13)

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **N/A** | |

---

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **N/A** | |

\* \* \* \* \* \*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____9/14/16_____          Signature _____

**Rodney Schultz**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Exhibit to Statement of Financial Affairs**

**Item 1**

| Description | YE 9/30/2013 | YE 9/30/2014 | YE 9/30/2015 |
|---|---|---|---|
| Gross income | $29,614,345 | $29,370,600 | $15,861,336.34 |
| Interest | $39,524 | $36,428 | $26,666.35 |
| Rents | $450 | $39,500 | $4,480 |
| Gain | $9,406 | $2,175 | $50,370.78 |
| Other | $934,740 | $898,014 | Unknown |

Notes:  Gain in 2013 was from sale of forklift

Gain in 2014 was from sale of dump truck

Income in 2015 was from sold items listed in Item 10a. to Statement of Financial Affairs.

**Item 20**

Traditionally our inventory is cost basis. The 9.3.15 inventory was market adjusted.  Note:
Inventory is a live, active value since all materials are weighed in and out.  Formal inventory was
only done to facilitate Chapter 11 filing.

b.      Rod Schultz and PRI.

# STATEMENT OF FINANCIAL AFFAIRS

## ITEM 3b

## PAYMENTS TO CREDITORS

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| Always Trucking & Repair | 05/30/2015 | 1,006.66 |
| | 06/06/2015 | 1,002.53 |
| | 06/16/2015 | 995.36 |
| | 06/19/2015 | 707.79 |
| | 06/30/2015 | 2,278.22 |
| | 06/01/2015 | 299.58 |
| | 06/01/2015 | 1,673.34 |
| | 06/09/2015 | 1,697.47 |
| | 06/16/2015 | 1,664.64 |
| | 06/23/2015 | 2,592.21 |
| | 06/26/2015 | 2,375.00 |
| | 06/30/2015 | 401.78 |
| | 07/09/2015 | 950.00 |
| | 07/13/2015 | 1,525.00 |
| | 07/14/2015 | 1,155.00 |
| | 07/17/2015 | 1,200.00 |
| B&R Auto Wrecking | 07/08/2015 | 75.00 |
| B&R Auto Wrecking | 05/29/2015 | 5,705.04 |
| | 07/02/2015 | 12,680.60 |
| | 07/15/2015 | 334.80 |
| | 07/23/2015 | 11,620.00 |
| | 08/07/2015 | 4,936.02 |
| | 08/07/2015 | 2,103.30 |
| | 08/11/2015 | 1,459.30 |
| | 08/12/2015 | 300.40 |
| | 08/19/2015 | 1,421.20 |
| | 08/19/2015 | 595.20 |
| Bank of America | 08/06/2015 | 108.21 |
| | 06/04/2015 | 2,500.00 |
| | 06/08/2015 | 2,500.00 |
| | 07/15/2015 | 2,600.00 |
| | 06/23/2015 | 2,600.00 |
| | 05/27/2015 | 2,000.00 |
| | 05/29/2015 | 2,500.00 |
| | 07/06/2015 | 2,600.00 |
| | 06/25/2015 | 3,500.00 |

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 07/27/2015 | 26,824.83 |
| Banner Bank | 06/19/2015 | 14,239.16 |
| | 06/19/2015 | 4,363.19 |
| Berkley North Pacific | 07/13/2015 | 2,358.00 |
| | 07/14/2015 | 3,000.00 |
| | 07/15/2015 | 2,500.00 |
| | 07/15/2015 | 0.00 |
| | 07/16/2015 | 2,500.00 |
| | 08/13/2015 | 2,178.00 |
| | 06/10/2015 | 2,500.00 |
| | 06/11/2015 | 1,500.00 |
| | 06/16/2015 | 2,500.00 |
| | 06/18/2015 | 3,500.00 |
| BOA Executive | 06/24/2015 | 1,000.00 |
| | 06/26/2015 | 1,000.00 |
| | 07/20/2015 | 2,500.00 |
| | 07/21/2015 | 0.00 |
| | 07/22/2015 | 2,500.00 |
| Dan Boggs | 06/04/2015 | 2,593.05 |
| | 06/11/2015 | 1,604.00 |
| | 07/08/2015 | 169.40 |
| | 07/14/2015 | 198.75 |
| | 07/16/2015 | 247.20 |
| | 07/25/2015 | 1,185.40 |
| | 08/11/2015 | 4,666.70 |
| CAPCO, Inc. | 05/29/2015 | 2,702.09 |
| | 06/10/2015 | 2,606.25 |
| | 06/27/2015 | 2,005.75 |
| | 06/27/2015 | 720.50 |
| | 07/02/2015 | 1,010.00 |
| | 08/14/2015 | 1,373.60 |
| | 08/19/2015 | 854.30 |
| Cherry City Metal | 06/26/2015 | 8,126.00 |
| | 05/27/2015 | 3,981.25 |
| | 07/13/2015 | 3,776.50 |
| City of Eugene | 06/08/2015 | 3,824.97 |
| | 07/07/2015 | 3,824.97 |
| Coleman Family Transport LLC | 05/27/2015 | 7,125.00 |
| | 06/03/2015 | 6,225.00 |
| | 06/10/2015 | 7,325.00 |
| | 06/17/2015 | 7,075.00 |
| | 06/24/2015 | 7,075.00 |
| | 07/01/2015 | 5,135.00 |
| | 07/08/2015 | 1,360.00 |

Page 2 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 07/15/2015 | 3,335.00 |
| Coleman Family Transport LLC | 07/31/2015 | 2,190.00 |
| | 07/31/2015 | 3,495.00 |
| | 08/10/2015 | 2,000.00 |
| | 08/13/2015 | 2,170.00 |
| | 08/13/2015 | 2,375.00 |
| Columbia Forest Products | 06/16/2015 | 622.50 |
| | 06/18/2015 | 1,368.50 |
| | 06/19/2015 | 1,469.50 |
| | 06/26/2015 | 1,371.00 |
| | 06/30/2015 | 1,154.50 |
| | 07/09/2015 | 1,414.50 |
| | 07/10/2015 | 1,247.50 |
| Coos County Court | 06/16/2015 | 26,418.60 |
| Coquille Indian Tribe | 06/02/2015 | 2,656.75 |
| | 06/04/2015 | 842.05 |
| | 06/08/2015 | 1,152.70 |
| | 06/12/2015 | 1,721.25 |
| | 06/13/2015 | 1,661.15 |
| | 06/15/2015 | 2,003.10 |
| Department of Environmental Quality | 06/05/2015 | 1,752.50 |
| | 06/18/2015 | 875.00 |
| | 06/25/2015 | 980.00 |
| | 07/20/2015 | 1,752.50 |
| | 08/08/2015 | 980.00 |
| Deus Machine | 07/20/2015 | 330.00 |
| | 06/26/2015 | 4,257.57 |
| | 06/05/2015 | 2,397.11 |
| | 07/20/2015 | 272.89 |
| | 07/31/2015 | 1,675.50 |
| Dorman Construction, Inc. | 06/24/2015 | 12,120.00 |
| | 06/12/2015 | 9,321.57 |
| | 07/17/2015 | 9,321.57 |
| ESCO | 06/23/2015 | 3,747.84 |
| | 06/24/2015 | 3,435.62 |
| Evraz Inc. | 07/01/2015 | 晉,742.75 |
| | 07/31/2015 | 5,333.51 |
| | 07/07/2015 | 991.25 |
| | 07/08/2015 | 840.35 |
| | 07/09/2015 | 2,654.25 |
| | 06/30/2015 | 1,299.75 |
| | 07/23/2015 | 1.232.50 |
| | 06/19/2015 | 10,910.00 |
| | 07/15/2015 | 559.00 |

Page 3 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 07/02/2015 | 3,395.75 |
| | 06/25/2015 | 5,963.59 |
| | 07/17/2015 | 3,826.75 |
| | 06/04/2015 | 1,574.05 |
| | 07/31/2015 | 1,260.38 |
| | 06/17/2015 | 5,128.75 |
| | 06/24/2015 | 1,764.50 |
| | 08/14/2015 | 500.00 |
| EWEB | 06/01/2015 | 600.00 |
| | 05/27/2015 | 1,000.00 |
| | 05/29/2015 | 1,000.00 |
| | 06/30/2015 | 302.62 |
| | 06/30/2015 | 2,824.24 |
| | 07/14/2015 | 28,452.62 |
| | 08/18/2015 | 0.00 |
| | 08/18/2015 | 18,314.75 |
| | 07/10/2015 | 85,882.44 |
| | 08/18/2015 | 0.00 |
| | 06/01/2015 | 1,000.00 |
| | 06/04/2015 | 1,000.00 |
| | 07/10/2015 | 2,523.04 |
| | 07/17/2015 | 131.14 |
| Family Matters Trucking, LLC | 06/01/2015 | 3,420.00 |
| | 06/08/2015 | 4,115.00 |
| | 06/15/2015 | 4,435.00 |
| | 06/22/2015 | 4,925.00 |
| | 06/29/2015 | 1,805.00 |
| | 07/06/2015 | 2,280.00 |
| | 07/13/2015 | 4,585.00 |
| | 07/20/2015 | 4,810.00 |
| | 07/29/2015 | 4,800.00 |
| | 08/07/2015 | 4,720.00 |
| | 08/14/2015 | 5,320.00 |
| Financial Pacific Leasing, LLC | 06/01/2015 | 2,714.90 |
| | 06/15/2015 | 2,459.00 |
| | 07/15/2015 | 2,459.00 |
| Froggy's Recycling, Inc. | 06/02/2015 | 51.00 |
| | 06/03/2015 | 33.50 |
| | 06/12/2015 | 68.00 |
| | 06/12/2015 | 38.50 |
| | 07/10/2015 | 60.75 |
| | 07/10/2015 | 64.25 |
| | 08/04/2015 | 30.75 |
| | 06/03/2015 | 461.25 |

Page 4 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 06/03/2015 | 430.00 |
| | 06/03/2015 | 390.00 |
| | 06/03/2015 | 332.50 |
| | 06/03/2015 | 472.50 |
| | 06/10/2015 | 92.50 |
| | 06/12/2015 | 513.00 |
| | 06/12/2015 | 522.45 |
| | 06/12/2015 | 492.75 |
| | 06/12/2015 | 518.40 |
| | 07/10/2015 | 497.95 |
| | 07/10/2015 | 589.55 |
| | 07/10/2015 | 421.25 |
| | 07/10/2015 | 533.75 |
| | 07/10/2015 | 511.25 |
| | 07/10/2015 | 522.50 |
| | 07/10/2015 | 458.75 |
| | 07/10/2015 | 528.75 |
| | 07/17/2015 | 376.80 |
| | 07/17/2015 | 374.40 |
| | 07/17/2015 | 585.60 |
| | 07/17/2015 | 398.40 |
| | 07/27/2015 | 314.00 |
| | 07/27/2015 | 114.00 |
| | 07/27/2015 | 134.00 |
| | 07/28/2015 | 219.00 |
| | 07/28/2015 | 136.00 |
| | 07/28/2015 | 149.00 |
| | 07/28/2015 | 172.00 |
| | 07/28/2015 | 555.00 |
| | 07/28/2015 | 396.00 |
| | 07/28/2015 | 423.90 |
| | 07/29/2015 | 152.00 |
| | 07/29/2015 | 153.00 |
| | 07/29/2015 | 98.00 |
| | 07/30/2015 | 250.00 |
| Juan Manuel Garcia | 06/02/2015 | 2,975.00 |
| | 06/09/2015 | 3,550.00 |
| | 06/16/2015 | 3,515.00 |
| | 06/23/2015 | 3,975.00 |
| | 06/30/2015 | 3,360.00 |
| | 07/07/2015 | 2,680.00 |
| | 07/14/2015 | 3,350.00 |
| | 07/21/2015 | 4,590.00 |
| | 08/03/2015 | 2,895.00 |

Page 5 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 08/10/2015 | 1,755.00 |
| Georgia Pacific | 05/28/2015 | 100.65 |
| | 06/03/2015 | 180.51 |
| | 06/12/2015 | 320.92 |
| | 06/26/2015 | 1,104.85 |
| | 06/30/2015 | 234.30 |
| | 07/01/2015 | 164.01 |
| | 07/09/2015 | 842.98 |
| | 07/29/2015 | 784.74 |
| Georgia Pacific (Toledo) | 06/03/2015 | 1,017.01 |
| | 06/26/2015 | 2,423.60 |
| Goodwill Industries of Lane County | 06/05/2015 | 1,112.40 |
| | 06/13/2015 | 733.50 |
| | 06/16/2015 | 654.30 |
| | 06/16/2015 | 634.50 |
| | 06/18/2015 | 729.90 |
| | 06/26/2015 | 817.20 |
| | 06/30/2015 | 1,621.80 |
| | 07/01/2015 | 1,129.50 |
| | 07/09/2015 | 936.90 |
| | 07/14/2015 | 766.85 |
| | 07/20/2015 | 614.70 |
| | 07/21/2015 | 836.10 |
| | 07/22/2015 | 865.80 |
| | 07/23/2015 | 767.70 |
| | 07/24/2015 | 996.30 |
| | 07/28/2015 | 605.25 |
| | 08/06/2015 | 81.00 |
| HMS Trading International, LLC | 08/05/2015 | 1,000.00 |
| | 08/07/2015 | 2,000.00 |
| | 08/10/2015 | 1,000.00 |
| | 08/11/2015 | 2,000.00 |
| | 07/31/2015 | 4,333.00 |
| | 08/13/2015 | 2,000.00 |
| | 07/14/2015 | 2,000.00 |
| | 08/14/2015 | 4,000.00 |
| | 07/15/2015 | 11,000.00 |
| | 06/16/2015 | 43,000.00 |
| | 08/17/2015 | 10,000.00 |
| | 07/20/2015 | 4,000.00 |
| | 07/27/2015 | 2,000.00 |
| | 07/15/2015 | 0.00 |
| | 07/01/2015 | 4,333.00 |
| | 06/30/2015 | 4,333.00 |

Page 6 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
|  | 05/29/2015 | 4,333.00 |
|  | 07/17/2015 | 0.00 |
|  | 06/15/2015 | 4,000.00 |
|  | 06/01/2015 | 600.00 |
| Ideal Steel | 05/29/2015 | 77,730.25 |
|  | 07/01/2015 | 78,043.95 |
|  | 07/08/2015 | 3,316.00 |
|  | 07/11/2015 | 2,719.20 |
|  | 07/13/2015 | 4,098.00 |
|  | 07/13/2015 | 260.50 |
|  | 07/13/2015 | 2,470.80 |
|  | 07/16/2015 | 536.92 |
|  | 07/16/2015 | 3,362.00 |
|  | 07/16/2015 | 947.50 |
|  | 07/17/2015 | 2,307.00 |
|  | 07/20/2015 | 3,618.00 |
|  | 07/21/2015 | 4,209.60 |
|  | 07/22/2015 | 5,092.40 |
|  | 07/27/2015 | 2,734.50 |
|  | 07/29/2015 | 3,134.00 |
|  | 07/31/2015 | 9,869.00 |
|  | 08/05/2015 | 3,682.60 |
|  | 08/10/2015 | 170.80 |
| JNB Transport, Inc. | 08/18/2015 | 10,257.96 |
|  | 08/26/2015 | 11,313.61 |
|  | 06/01/2015 | 3,755.50 |
|  | 06/11/2015 | 3,577.40 |
|  | 06/12/2015 | 2,549.00 |
|  | 06/15/2015 | 1,505.15 |
|  | 06/18/2015 | 3,150.00 |
|  | 06/22/2015 | 4,592.00 |
|  | 06/24/2015 | 2,925.06 |
|  | 06/25/2015 | 3,092.31 |
|  | 07/06/2015 | 4,122.71 |
|  | 07/13/2015 | 2,699.59 |
|  | 07/17/2015 | 2,081.90 |
|  | 07/20/2015 | 2,000.00 |
|  | 07/21/2015 | 2,000.00 |
| JNB Trucking | 06/11/2015 | 727.60 |
|  | 07/13/2015 | 2,500.00 |
|  | 07/14/2015 | 3,375.20 |
|  | 07/15/2015 | 2,247.20 |
|  | 07/16/2015 | 2,200.00 |
| Johnson Crusher International | 06/05/2015 | 112,042.28 |

Page 7 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 05/28/2015 | 307.00 |
| | 05/28/2015 | 482.00 |
| | 05/29/2015 | 2,673.00 |
| | 06/01/2015 | 635.00 |
| | 06/03/2015 | 636.30 |
| | 06/03/2015 | 421.50 |
| | 06/05/2015 | 1,798.00 |
| | 06/13/2015 | 1,121.75 |
| | 06/18/2015 | 478.50 |
| | 06/19/2015 | 2,302.30 |
| | 06/30/2015 | 448.30 |
| | 06/30/2015 | 491.15 |
| | 07/01/2015 | 2,713.70 |
| | 07/08/2015 | 2,517.70 |
| | 07/08/2015 | 667.70 |
| | 07/09/2015 | 255.00 |
| | 07/09/2015 | 539.50 |
| | 07/09/2015 | 5,244.76 |
| | 07/13/2015 | 1,197.60 |
| | 07/14/2015 | 662.15 |
| | 07/16/2015 | 892.70 |
| | 07/20/2015 | 2,126.15 |
| | 08/18/2015 | 1,536.80 |
| | 08/18/2015 | 191.20 |
| Ken Stevenson Trucking, Inc. | 06/01/2015 | 685.00 |
| | 06/08/2015 | 1,255.00 |
| | 06/15/2015 | 1,205.00 |
| | 06/23/2015 | 325.00 |
| | 06/29/2015 | 275.00 |
| Kenco Equipment | 05/28/2015 | 3,720.50 |
| | 06/04/2015 | 3,310.00 |
| | 06/11/2015 | 2,680.00 |
| | 06/18/2015 | 2,535.00 |
| | 06/22/2015 | 2,680.00 |
| | 07/02/2015 | 3,350.00 |
| | 07/09/2015 | 1,340.00 |
| | 07/16/2015 | 2,535.00 |
| | 07/31/2015 | 1,340.00 |
| Lane County Waste Management | 06/26/2015 | 21,556.98 |
| | 08/14/2015 | 0.00 |
| | 08/14/2015 | 0.00 |
| | 08/19/2015 | 26,211.90 |
| | 06/04/2015 | 25.00 |
| | 07/20/2015 | 25.00 |

Page 8 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| Klamath Metals | 05/27/2015 | 2,015.15 |
| | 05/28/2015 | 1,581.25 |
| | 05/29/2015 | 2,327.50 |
| | 06/01/2015 | 1,557.50 |
| | 06/02/2015 | 2,351.50 |
| | 06/03/2015 | 1,531.25 |
| | 06/04/2015 | 3,240.09 |
| | 06/05/2015 | 1,240.86 |
| | 06/08/2015 | 1,215.40 |
| | 06/09/2015 | 1,721.02 |
| | 06/10/2015 | 2,755.46 |
| | 06/10/2015 | 2,494.90 |
| | 06/11/2015 | 2,590.70 |
| | 06/15/2015 | 1,787.18 |
| | 06/15/2015 | 2,934.50 |
| | 06/16/2015 | 1,761.40 |
| | 06/17/2015 | 2,675.75 |
| | 06/18/2015 | 1,060.70 |
| | 06/19/2015 | 1,683.40 |
| | 06/23/2015 | 2,700.55 |
| | 06/25/2015 | 1,896.60 |
| | 06/26/2015 | 1,263.50 |
| | 06/29/2015 | 1,277.80 |
| | 06/30/2015 | 1,280.40 |
| | 06/30/2015 | 2,708.30 |
| | 07/01/2015 | 883.90 |
| | 07/02/2015 | 2,750.60 |
| | 07/07/2015 | 1,130.90 |
| | 07/07/2015 | 1,167.50 |
| | 07/08/2015 | 2,860.20 |
| | 07/09/2015 | 1,276.25 |
| | 07/10/2015 | 1,217.50 |
| | 07/13/2015 | 1,417.50 |
| | 07/14/2015 | 1,375.00 |
| | 07/15/2015 | 1,069.15 |
| | 07/16/2015 | 1,204.85 |
| | 07/16/2015 | 1,212.90 |
| | 07/17/2015 | 2,372.25 |
| | 07/21/2015 | 5,100.30 |
| | 07/24/2015 | 1,629.20 |
| | 07/28/2015 | 1,110.55 |
| | 07/28/2015 | 1,068.00 |
| | 07/29/2015 | 1,108.77 |
| | 07/29/2015 | 1,149.65 |

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 08/01/2015 | 690.25 |
| | 08/04/2015 | 1,788.11 |
| | 08/04/2015 | 1,662.22 |
| | 08/03/2015 | 1,485.10 |
| | 08/04/2015 | 2,141.50 |
| | 08/06/2015 | 3,345.63 |
| | 08/06/2015 | 1,358.70 |
| | 08/07/2015 | 4,225.49 |
| | 08/07/2015 | 726.00 |
| | 08/08/2015 | 535.05 |
| | 08/11/2015 | 1,928.80 |
| | 08/12/2015 | 2,090.71 |
| | 08/14/2015 | 816.25 |
| | 08/18/2015 | 1,854.85 |
| | 08/19/2015 | 731.64 |
| | 08/19/2015 | 711.90 |
| Les Schwab Tires | 05/27/2015 | 779.76 |
| | 06/25/2015 | 3,163.32 |
| | 06/30/2015 | 3,327.19 |
| Luxelend | 06/01/2015 | 6,250.00 |
| Magnet for Metal LLC | 05/28/2015 | 630.20 |
| | 05/29/2015 | 508.30 |
| | 06/03/2015 | 707.00 |
| | 06/08/2015 | 593.60 |
| | 06/10/2015 | 131.25 |
| | 06/17/2015 | 429.25 |
| | 06/18/2015 | 142.50 |
| | 06/25/2015 | 650.00 |
| | 06/26/2015 | 529.66 |
| | 06/26/2015 | 205.25 |
| | 07/08/2015 | 800.00 |
| | 07/09/2015 | 298.70 |
| | 07/17/2015 | 433.40 |
| | 07/24/2015 | 265.50 |
| | 07/25/2015 | 652.15 |
| | 07/29/2015 | 506.60 |
| | 07/31/2015 | 460.70 |
| | 07/31/2015 | 468.85 |
| | 08/05/2015 | 541.75 |
| | 08/06/2015 | 438.20 |
| | 08/07/2015 | 189.90 |
| | 08/12/2015 | 449.10 |
| | 08/18/2015 | 563.00 |
| McKenzie Recycling | 06/05/2015 | 252.80 |

Page 10 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 06/15/2015 | 666.00 |
| | 06/16/2015 | 1,310.00 |
| | 06/16/2015 | 38.95 |
| | 06/17/2015 | 905.00 |
| | 06/18/2015 | 853.20 |
| | 07/15/2015 | 516.00 |
| | 07/16/2015 | 544.50 |
| | 07/17/2015 | 482.35 |
| | 07/21/2015 | 2,598.10 |
| | 08/04/2015 | 1,047.40 |
| | 08/06/2015 | 119.60 |
| | 08/07/2015 | 332.50 |
| | 08/18/2015 | 319.00 |
| Meadow Lark Transport, Inc. | 06/01/2015 | 450.00 |
| | 06/05/2015 | 680.00 |
| | 07/09/2015 | 680.00 |
| | 07/10/2015 | 1,980.00 |
| | 07/15/2015 | 1,360.00 |
| | 07/16/2015 | 1,360.00 |
| | 07/20/2015 | 2,040.00 |
| Moda Health | 06/09/2015 | 1,997.14 |
| | 07/07/2015 | 1,997.14 |
| | 08/04/2015 | 31.23 |
| | 08/17/2015 | 2,003.28 |
| | 08/17/2015 | 62.46 |
| Oregon Department of Transportation | 05/28/2015 | 48.00 |
| | 05/28/2015 | 3,213.94 |
| | 06/18/2015 | 106.91 |
| | 06/22/2015 | 3,148.71 |
| | 06/26/2015 | 1,329.25 |
| | 06/26/2015 | 1,178.18 |
| | 07/09/2015 | 18.37 |
| Gabriel Pamplona | 06/18/2015 | 2,968.75 |
| | 06/25/2015 | 3,336.25 |
| | 07/06/2015 | 2,496.65 |
| | 07/07/2015 | 3,187.65 |
| | 07/14/2015 | 2,501.25 |
| | 07/21/2015 | 2,443.00 |
| | 07/22/2015 | 2,343.40 |
| | 07/24/2015 | 3,220.10 |
| PAC Recycling, LLC | 06/23/2015 | 8,000.00 |
| | 06/05/2015 | 3,000.00 |
| | 08/06/2015 | 2,000.00 |
| | 06/11/2015 | 5,000.00 |

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 07/21/2015 | 5,000.00 |
| | 07/23/2015 | 7,500.00 |
| | 06/29/2015 | 3,000.00 |
| Peterson Pacific Corp. | 06/12/2015 | 215.43 |
| | 08/13/2015 | 13,187.05 |
| | 07/13/2015 | 14,877.15 |
| Pick-A-Part (Albany) | 08/08/2015 | 2,495.50 |
| | 08/17/2015 | 7,432.00 |
| Providence Health Plan | 06/12/2015 | 2,657.67 |
| | 05/27/2015 | 3,000.00 |
| | 06/16/2015 | 2,500.00 |
| | 06/26/2015 | 8,500.00 |
| | 07/16/2015 | 2,899.18 |
| | 07/17/2015 | 2,000.00 |
| | 05/28/2015 | 3,000.00 |
| | 08/18/2015 | 2,000.00 |
| | 08/13/2015 | 2,500.00 |
| | 08/17/2015 | 2,000.00 |
| | 08/21/2015 | 1,397.77 |
| QALICB Operating Account | 06/09/2015 | 9,600.00 |
| River Bend Sand & Gravel | 05/30/2015 | 3,017.00 |
| | 06/12/2015 | 5,094.25 |
| | 07/09/2015 | 4,203.50 |
| SAIF Corporation | 06/11/2015 | 2,000.00 |
| | 06/12/2015 | 2,000.00 |
| | 06/16/2015 | 3,000.00 |
| | 06/19/2015 | 3,000.26 |
| | 06/26/2015 | 12,939.58 |
| | 07/09/2015 | 1,228.94 |
| | 07/10/2015 | 5,000.00 |
| | 07/13/2015 | 6,823.01 |
| Santiam Escrow | 06/01/2015 | 6,643.68 |
| | 07/12/2015 | 6,643.68 |
| Sause Bros. | 06/08/2015 | 2,986.88 |
| | 06/18/2015 | 2,530.90 |
| | 07/15/2015 | 2,030.80 |
| Shinglehouse Auto Wrecking | 05/27/2015 | 3,498.85 |
| | 05/28/2015 | 3,611.88 |
| | 06/02/2015 | 3,888.06 |
| | 06/04/2015 | 3,904.50 |
| | 06/08/2015 | 3,703.11 |
| | 06/11/2015 | 2,578.30 |
| | 06/15/2015 | 3,298.14 |
| | 06/16/2015 | 3,783.94 |

Page 12 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 06/17/2015 | 3,804.49 |
| | 06/22/2015 | 3,533.23 |
| | 06/23/2015 | 3,793.53 |
| | 06/24/2015 | 5,273.56 |
| | 06/30/2015 | 3,649.68 |
| | 07/01/2015 | 3,751.06 |
| | 07/02/2015 | 3,708.59 |
| | 07/06/2015 | 3,406.25 |
| | 07/07/2015 | 3,554.76 |
| | 07/09/2015 | 3,574.56 |
| | 07/14/2015 | 3,458.21 |
| | 07/15/2015 | 3,441.70 |
| | 07/16/2015 | 3,170.00 |
| | 07/17/2015 | 3,236.66 |
| | 07/27/2015 | 2,909.50 |
| | 07/28/2015 | 2,619.00 |
| | 08/04/2015 | 2,655.90 |
| | 08/14/2015 | 2,411.10 |
| | 08/18/2015 | 2,391.30 |
| Staton Companies | 06/24/2015 | 12,588.00 |
| | 07/02/2015 | 3,420.55 |
| | 07/16/2015 | 6,338.15 |
| | 07/20/2015 | 1,343.25 |
| | 08/01/2015 | 612.00 |
| Strategic Funding | 06/03/2015 | 1,200.00 |
| | 06/04/2015 | 1,200.00 |
| | 06/05/2015 | 1,200.00 |
| | 06/08/2015 | 1,200.00 |
| | 06/09/2015 | 1,200.00 |
| | 06/10/2015 | 1,200.00 |
| | 06/11/2015 | 1,200.00 |
| | 06/12/2015 | 1,200.00 |
| | 06/15/2015 | 1,200.00 |
| | 06/16/2015 | 1,200.00 |
| | 06/17/2015 | 1,200.00 |
| | 06/18/2015 | 1,200.00 |
| | 06/19/2015 | 1,200.00 |
| | 06/22/2015 | 1,200.00 |
| | 06/23/2015 | 1,200.00 |
| | 06/24/2015 | 1,200.00 |
| | 06/25/2015 | 1,200.00 |
| | 06/26/2015 | 1,200.00 |
| | 06/29/2015 | 1,200.00 |
| | 06/30/2015 | 1,200.00 |

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 07/01/2015 | 1,200.00 |
| | 07/02/2015 | 1,200.00 |
| | 07/03/2015 | 1,200.00 |
| | 07/06/2015 | 1,200.00 |
| | 07/07/2015 | 1,200.00 |
| | 07/08/2015 | 1,200.00 |
| | 07/09/2015 | 1,200.00 |
| | 07/10/2015 | 1,200.00 |
| | 07/13/2015 | 1,200.00 |
| | 07/14/2015 | 1,200.00 |
| | 07/15/2015 | 1,200.00 |
| | 07/16/2015 | 1,200.00 |
| | 07/17/2015 | 1,200.00 |
| | 07/20/2015 | 1,200.00 |
| | 07/21/2015 | 1,200.00 |
| | 07/22/2015 | 1,200.00 |
| | 07/23/2015 | 1,200.00 |
| | 07/24/2015 | 1,200.00 |
| | 07/27/2015 | 1,200.00 |
| | 07/28/2015 | 1,200.00 |
| | 07/29/2015 | 1,200.00 |
| | 07/30/2015 | 1,200.00 |
| | 07/31/2015 | 1,200.00 |
| | 08/03/2015 | 1,200.00 |
| | 08/04/2015 | 1,200.00 |
| | 08/05/2015 | 1,200.00 |
| | 08/06/2015 | 1,200.00 |
| | 08/07/2015 | 1,200.00 |
| St. Vincent de Paul | 06/04/2015 | 2,179.36 |
| | 06/08/2015 | 5,326.48 |
| | 06/17/2015 | 1,567.80 |
| | 06/22/2015 | 1,458.64 |
| | 06/22/2015 | 2,020.85 |
| | 06/25/2015 | 1,887.36 |
| | 07/02/2015 | 1,171.40 |
| | 07/06/2015 | 2,457.91 |
| | 07/13/2015 | 1,455.42 |
| | 07/18/2015 | 2,088.35 |
| | 07/20/2015 | 4,008.88 |
| | 08/01/2015 | 2,228.22 |
| | 08/04/2015 | 3,131.24 |
| | 08/17/2015 | 5,691.48 |
| Dave Theophanes | 06/10/2015 | 1,995.00 |
| | 06/24/2015 | 3,250.00 |

Page 14 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 08/17/2015 | 980.00 |
| The Steel Recyclers LLC | 05/28/2015 | 3,341.25 |
| | 06/09/2015 | 3,767.85 |
| | 06/22/2015 | 3,798.90 |
| | 06/29/2015 | 4,062.15 |
| | 07/10/2015 | 3,452.50 |
| | 08/05/2015 | 2,464.20 |
| | 08/06/2015 | 2,682.90 |
| | 08/12/2015 | 2,619.00 |
| Tyree Oil | 06/16/2015 | 6,626.84 |
| | 05/27/2015 | 1,809.14 |
| | 05/29/2015 | 1,406.26 |
| | 06/01/2015 | 1,415.83 |
| | 06/01/2015 | 1,200.00 |
| | 06/04/2015 | 2,028.62 |
| | 06/05/2015 | 2,000.00 |
| | 06/11/2015 | 2,000.00 |
| | 06/12/2015 | 2,126.62 |
| | 06/18/2015 | 5,250.76 |
| | 06/25/2015 | 4,405.27 |
| | 07/06/2015 | 5,686.18 |
| | 07/08/2015 | 7,538.21 |
| | 07/09/2015 | 2,504.39 |
| | 07/10/2015 | 2,000.00 |
| | 07/13/2015 | 2,000.00 |
| | 07/14/2015 | 2,000.00 |
| | 07/15/2015 | 2,000.00 |
| | 07/16/2015 | 2,479.06 |
| | 07/17/2015 | 2,778.60 |
| | 07/20/2015 | 2,000.00 |
| | 07/21/2015 | 2,000.00 |
| | 06/01/2015 | 7.20 |
| | 06/08/2015 | 164.00 |
| | 07/27/2015 | 16.00 |
| Union Pacific Railroad Company | 07/01/2015 | 6,085.50 |
| | 07/08/2015 | 6,085.50 |
| | 07/09/2015 | 6,585.50 |
| Varilease Finance, Inc. | 06/01/2015 | 15,382.65 |
| | 06/22/2015 | 14,929.27 |
| | 07/01/2015 | 14,972.11 |
| Walsh Trucking Co. Ltd. | 07/10/2015 | 2,514.48 |
| | 07/15/2015 | 2,400.00 |
| | 07/16/2015 | 1,778.08 |
| Wasco County Landfill | 06/18/2015 | 1,379.69 |

Page 15 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 06/22/2015 | 3,406.22 |
| | 07/07/2015 | 3,752.84 |
| Waste Connections, Inc. | 05/28/2015 | 751.95 |
| | 06/03/2015 | 1,430.70 |
| | 06/05/2015 | 1,408.85 |
| | 06/09/2015 | 1,479.15 |
| | 07/28/2015 | 849.15 |
| | 08/11/2015 | 1,282.50 |
| Wheeler Construction | 06/12/2015 | 4,115.00 |
| | 06/19/2015 | 4,575.00 |
| | 07/07/2015 | 30.80 |
| | 07/09/2015 | 12.08 |
| Whips Crushing | 05/27/2015 | 12,251.25 |
| | 08/20/2015 | 3,032.20 |
| | 05/28/2015 | 3,396.25 |
| | 06/01/2015 | 3,348.75 |
| | 06/03/2015 | 3,209.70 |
| | 06/04/2015 | 3,521.70 |
| | 06/05/2015 | 3,975.05 |
| | 06/08/2015 | 3,400.80 |
| | 06/10/2015 | 3,905.20 |
| | 06/11/2015 | 3,744.95 |
| | 06/12/2015 | 4,254.25 |
| | 06/13/2015 | 4,483.19 |
| | 06/16/2015 | 3,655.60 |
| | 06/17/2015 | 3,562.00 |
| | 06/19/2015 | 3,324.10 |
| | 06/22/2015 | 3,820.70 |
| | 06/23/2015 | 3,538.60 |
| | 06/24/2015 | 3,754.05 |
| | 06/25/2015 | 3,837.60 |
| | 06/27/2015 | 3,513.95 |
| | 06/27/2015 | 16,234.00 |
| | 07/01/2015 | 3,770.00 |
| | 07/06/2015 | 3,656.90 |
| | 07/07/2015 | 3,653.75 |
| | 07/10/2015 | 3,929.25 |
| | 07/11/2015 | 9,342.26 |
| | 07/11/2015 | 3,237.25 |
| | 07/15/2015 | 3,442.80 |
| | 07/17/2015 | 3,311.15 |

| CREDITOR | DATE | AMOUNT |
|---|---|---|
|  | 07/20/2015 | 3,762.85 |
|  | 07/21/2015 | 3,350.40 |
|  | 07/21/2015 | 3,262.80 |
|  | 07/25/2015 | 8,222.98 |
|  | 08/05/2015 | 2,772.00 |
|  | 08/05/2015 | 2,696.00 |
|  | 08/08/2015 | 10,047.44 |
|  | 08/10/2015 | 2,935.40 |
|  | 08/13/2015 | 2,783.50 |
|  | 08/19/2015 | 2,606.80 |
| White City Metals & Supply | 05/29/2015 | 1,726.30 |
|  | 06/02/2015 | 1,717.20 |
|  | 06/03/2015 | 2,168.30 |
|  | 06/05/2015 | 2,096.80 |
|  | 06/10/2015 | 2,717.25 |
|  | 06/12/2015 | 1,377.40 |
|  | 06/15/2015 | 1,416.55 |
|  | 06/15/2015 | 1,295.05 |
|  | 06/16/2015 | 1,556.95 |
|  | 06/17/2015 | 1,795.90 |
|  | 06/18/2015 | 2,175.25 |
|  | 06/19/2015 | 1,982.20 |
|  | 06/23/2015 | 2,109.10 |
|  | 06/25/2015 | 2,361.55 |
|  | 06/26/2015 | 2,011.90 |
|  | 06/29/2015 | 2,461.45 |
|  | 07/02/2015 | 2,906.95 |
|  | 07/07/2015 | 2,884.00 |
|  | 07/08/2015 | 2,316.50 |
|  | 07/09/2015 | 2,121.50 |
|  | 07/13/2015 | 1,448.10 |
|  | 07/14/2015 | 2,196.90 |
|  | 07/15/2015 | 2,202.10 |
|  | 07/17/2015 | 1,703.20 |
|  | 07/20/2015 | 1,538.80 |
|  | 07/22/2015 | 2,095.60 |
|  | 07/22/2015 | 1,487.20 |
|  | 07/24/2015 | 1,244.80 |
|  | 07/28/2015 | 2,006.80 |
|  | 07/29/2015 | 1,684.00 |

Page 17 – Item 3b to Statement of Financial Affairs

| CREDITOR | DATE | AMOUNT |
|---|---|---|
| | 08/04/2015 | 1,474.90 |
| | 08/10/2015 | 1,290.00 |
| | 08/10/2015 | 1,731.00 |
| | 08/14/2015 | 1,416.60 |
| | 08/19/2015 | 1,854.90 |
| **TOTAL** | | **$2,286,039.36** |

NOTES:

In addition to amounts set forth above, Debtor paid various peddlers for scrap metal delivered to the premises. Some of those individuals may have received more than $6,175 during the 90 days preceding the bankruptcy. All such payments are made either COD or within one week after delivery of non-ferrous metal material and would be considered ordinary course payments.

4832-5513-3736, v. 2

# STATEMENT OF FINANCIAL AFFAIRS

## ITEM 10a

## EQUIPMENT SOLD/SCRAP

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2012 | PEER TRAILER "1968" | 0.00 |
| 2013 | POLAR TRAILER "1983" | 0.00 |
| 8/2013 | PLYMOUTH LASER "1983" | 500.00 |
| 2/2014 | TOYOTA COROLLA "1983" | 600.00 |
| 2012 | BROWN TRAILER "1962" | 0.00 |
| 8/15/2015 | FORD EXPLORER "1994" | 750.00 |
| 2013 | MARQUE TRAILER "1989" | 0.00 |
| 2013 | IMCO TRAILER "1991" | 0.00 |
| 2013 | TRANS TRAILER "1989" | 0.00 |
| 3/12/2014 | DUMP TRUCK "1970S" | 0.00 |
| 7/10/2015 | SHOOTING BOOM FORKLIFT | 16,283.28 |
| 7/10/2015 | FORD F-450 "2000" | 6,000.00 |
| 7/10/15 | HYSTER 7000# FORKLIFT | 4,000.00 |
| 8/15/2015 | SCISSOR LIFT (NONFUNCTIONING) | 500.00 |
| 2014 | AZTEC TRAILER "1979) | 0.00 |
| 2014 | END DUMP TRAILER | 39,000.00 |
| 8/15/2015 | HYSTER 7000# FORKLILFT | 1,900.00 |
| 8/15/2015 | HYSTER 5000# FORKLIFT (NONFUNCTIONING) | 800.00 |
|  | LOWBOY TRAILER | 25,000.00 |
| 8/15/2015 | FORD F-450 "2004" | 6,887.50 |
| 8/15/2015 | FORD F-450 "2000" | 5,000.00 |
| 8/15/2015 | FORD F-250 "201" | 9,000.00 |
| **TOTAL** |  | **$116,220.78** |

4832-9104-8488, v. 1

**STATEMENT OF FINANCIAL AFFAIRS**

**ITEM 23**

**PAYMENTS TO OR FOR THE BENEFIT OF
RODNEY SCHULTZ**

| DATE | DESCRIPTION/PAYEE | AMOUNT |
|---|---|---|
| 9.6.14 | RODNEY—repayment of loan | 500.00 |
| 9.13.14 | RODNEY –repayment of loan | 3,000.00 |
| 9.13.14 | RODNEY—repayment of loan | 180.00 |
| 9.19.14 | NEW YORK –term life insurance premium | 1,885.00 |
| 9.20.14 | RODNEY—repayment of loan | 10.00 |
| 9.23.14 | NEW YORK—term life insurance premium | 253.99 |
| 9.23.14 | ACCU-PAY—secondary personal health care | 2,853.75 |
| 9.24.14 | NEW YORK—term life insurance premium | 1,006.34 |
| 9.29.14 | NEW YORK –term life insurance premium | 106.25 |
| 9.29.14 | NEW YORK –term life insurance premium | 150.20 |
| 10.1.14 | WALGREENS—personal expense | 29.98 |
| 10.20.14 | NEW YORK—term life insurance premium | 1,885.00 |
| 10.21.14 | NEW YORK –term life insurance premium | 253.00 |
| 10.24.14 | NEW YORK –term life insurance premium | 1,006.34 |
| 10.28.14 | NEW YORK –term life insurance premium | 106.25 |
| 10.28.14 | NEW YORK –term life insurance premium | 150.20 |
| 11.4.14 | LINN CO PR – Albany property tax – Schedule A | 1,744.75 |
| 11.4.14 | LINN CO PR - Albany property tax – Schedule A | 301.20 |
| 11.4.14 | MARION CTY –Salem property tax | 2,114.30 |
| 11.4.14 | LANE CTY – Eugene property tax – Schedule A | 3,368.21 |
| 11.4.14 | LANE CTY – Eugene property tax – Schedule A | 5,539.21 |
| 11.4.14 | MARION CTY—Salem property tax | 539.81 |
| 11.4.14 | MARION CTY – Salem property tax – Schedule A | 3,081.27 |
| 11.7.14 | LANE CTY—Eugene property tax | 6,069.08 |
| 11.7.14 | LANE CTY– Eugene property tax – Schedule A | 3,747.44 |
| 11.7.14 | LANE CTY – Eugene property tax – Schedule A | 755.88 |
| 11.16.14 | WALGREENS –personal expense | 29.98 |
| 11.19.14 | NEW YORK—term life insurance premium | 1,885.00 |
| 11.21.14 | NEW YORK—term life insurance premium | 253.99 |
| 11.23.14 | SAFEWAY | 111.97 |
| 11.24.14 | NEW YORK –term life insurance premium | 1,006.34 |
| 11.28.14 | NEW YORK—term life insurance premium | 106.25 |
| 11.28.14 | NEW YORK—term life insurance premium | 150.20 |
| 12.5.14 | RODNEY—repayment of loan | 1,500.00 |
| 12.19.14 | NEW YORK—term life insurance premium | 1,885.00 |
| 12.23.14 | NEW YORK—term life insurance premium | 253.99 |

PAGE 1 – Item 23 to Statement of Financial Affairs

| | | |
|---|---|---|
| 12.24.14 | NEW YORK –term life insurance premium | 1,006.34 |
| 12.29.14 | RODNEY—repayment of loan | 20.00 |
| 12.29.14 | NEW YORK –term life insurance premium | 106.25 |
| 1.2.15 | RODNEY—repayment of loan | 270.00 |
| 1.5.15 | RODNEY—repayment of loan | 100.00 |
| 1.12.15 | RODNEY—repayment of loan | 1,000.00 |
| 1.14.15 | RODNEY—repayment of loan | 100.00 |
| 1.20.15 | NEW YORK—term life insurance premium | 1,885.00 |
| 1.24.15 | RODNEY—repayment of loan | 1,000.00 |
| 1.24.15 | UNITED AIR—personal expense | 696.20 |
| 1.31.15 | WALGREENS—personal expense | 29.98 |
| 2.19.15 | NEW YORK –term life insurance premium | 1,885.00 |
| 2.22.15 | VISA EXTRA—VISA fees/personal | 40.00 |
| 2.23.15 | RODNEY—repayment of loan | 150.00 |
| 2.23.15 | NEW YORK—term life insurance premium | 153.99 |
| 2.24.15 | NEW YORK—term life insurance premium | 1,006.34 |
| 3.1.15 | STATE FARM | 4,670.00 |
| 3.2.15 | NEW YORK—term life insurance premium | 106.25 |
| 3.2.15 | NEW YORK –term life insurance premium | 150.20 |
| 3.16.15 | STATE FARM | 408.35 |
| 3.19.15 | NEW YORK—term life insurance premium | 1,885.00 |
| 3.23.15 | NEW YORK—term life insurance premium | 253.99 |
| 3.24.15 | NEW YORK—term life insurance premium | 1,006.34 |
| 3.30.15 | NEW YORK—term life insurance premium | 106.25 |
| 3.30.15 | NEW YORK—term life insurance premium | 150.20 |
| 4.14.15 | RODNEY—repayment of loan | 3,500.00 |
| 4.15.15 | STATE FARM | 406.35 |
| 4.20.15 | NEW YORK –term life insurance premium | 1,885.00 |
| 4.21.15 | NEW YORK–term life insurance premium | 253.99 |
| 4.24.15 | NEW YORK–term life insurance premium | 1,006.34 |
| 4.27.15 | RODNEY—repayment of loan | 2,435.00 |
| 4.28.15 | NEW YORK–term life insurance premium | 106.25 |
| 4.28.15 | NEW YORK–term life insurance premium | 150.20 |
| 5.10.15 | WALGREENS—personal expense | 35.97 |
| 5.14.15 | STATE FARM—term life insurance premium | 406.35 |
| 5.19.15 | NEW YORK–term life insurance premium | 1,885.00 |
| 5.21.15 | NEW YORK–term life insurance premium | 253.99 |
| 5.25.15 | RODNEY—repayment of loan | 3,000.00 |
| 5.26.15 | NEW YORK—term life insurance premium | 1,006.34 |
| 5.28.15 | NEW YORK–term life insurance premium | 106.25 |
| 5.28.15 | NEW YORK–term life insurance premium | 150.20 |
| 6.1.15 | RODNEY—repayment of loan | 1,000.00 |
| 6.16.15 | STATE FARM—term life insurance premium | 406.35 |
| 6.18.15 | RODNEY | 1,250.00 |

PAGE 2 – Item 23 to Statement of Financial Affairs

| | | |
|---|---|---:|
| 6.19.15 | NEW YORK—term life insurance premium | 1,885.00 |
| 6.23.15 | NEW YORK—term life insurance premium | 253.99 |
| 6.24.15 | NEW YORK—term life insurance premium | 1,006.34 |
| 6.29.15 | NEW YORK—term life insurance premium | 106.25 |
| 6.29.15 | NEW YORK—term life insurance premium | 150.20 |
| 6.29.15 | RODNEY—repayment of loan | 100.00 |
| 6.30.15 | LANE FORES—personal expense | 395.00 |
| 7.2.15 | RODNEY—repayment of loan | 500.00 |
| 7.20.15 | NEW YORK—term life insurance premium | 1,885.00 |
| **TOTAL** | | **$91,531.21** |

1. In addition to amounts listed above, Rodney Schultz received a regular salary in the amount of $144,000, which was paid on a weekly basis ($2,769 per week). He also received health insurance benefits along with other employees.
2. In addition to the amounts listed above, Rodney Schultz had access to credit cards issued by Umpqua Bank and Alaska Airlines, which were used for reimbursement of business expenses such as fuel, meals, etc. and may have occasionally been used for personal expenditures.
3. Rodney Schultz used a 2011 Ford F250 Pickup owned by Debtor.
4. Payments were made to PAC Recycling per lease and used to pay a real estate loan for which Rodney Schultz was guarantor. Payments were made for real estate taxes on property owned by PAC Recycling, LLC. Income and Expenses for the LLC flow through to Rodney Schultz.
5. Payments were made to Banner Bank on secured debt of PRI and other obligations for which Rodney Schultz was guarantor. Some of the payments to creditors are listed in Item 3b to Statement of Financial Affairs.
6. Payments to NEW York Life were for various term insurance policies on Rodney Schultz and family members

4839-6816-4904, v. 1